# EXHIBIT 1

Luke L. Dauchot (S.B.N. 229829), luke.dauchot@kirkland.com
Alexander F. MacKinnon (S.B.N. 146883), alexander.mackinnon@kirkland.com
Nimalka R. Wickramasekera (S.B.N. 268518), nimalka.wickramasekera@kirkland.com
Sharre S. Lotfollahi (S.B.N. 258913), sharre.lotfollahi@kirkland.com
KIRKLAND & ELLIS LLP
333 South Hope Street
Los Angeles, California  90071
Telephone: (213) 680-8400
Facsimile: (213) 680-8500

Jeff E. Schwartz (appearing *pro hac vice*), jschwartz@dl.com
DEWEY & LEBOEUF LLP
1101 New York Avenue, N.W.
Washington, D.C.  20005-4213
Telephone:  (202) 346-8000
Facsimile:  (202) 346-8102

Douglas E. Olson (S.B.N. 38649), dougolson@sandiegoiplaw.com
SAN DIEGO IP LAW GROUP LLP
12526 High Bluff Drive, Suite 300
San Diego, California  92130
Telephone:  (858) 792-3446
Facsimile:  (858) 792-3447

Attorneys for Plaintiff/Counterclaim
Defendants/Counterclaimants

**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| WARSAW ORTHOPEDIC, INC., | ) CASE NO. 3:08-CV-01512-MMA (MDD) |
| Plaintiff, | ) |
| vs. | ) **MEDTRONIC'S AMENDED TRIAL** |
| | ) **EXHIBIT LIST** |
| NUVASIVE, INC., | ) |
| Defendant. | ) |
| | ) |
| NUVASIVE, INC., | ) |
| Counterclaimant, | ) |
| vs. | ) |
| MEDTRONIC SOFAMOR DANEK USA, INC.; | ) |
| WARSAW ORTHOPEDIC, INC.; MEDTRONIC | ) |
| PUERTO RICO OPERATIONS CO., and | ) |
| MEDTRONIC SOFAMOR DANEK | ) |
| DEGGENDORF, GmbH, | ) |
| Counterclaim Defendant. | ) |
| AND RELATED COUNTERCLAIMS | ) |

1    Pursuant to Federal Rule of Civil Procedure 26(a)(3), the Local Rules, and the Order granting

2    the parties' Joint Motion regarding CivLR 16.1.f.4.a-d (Dkt. 315), Plaintiff Warsaw Orthopedic, Inc.

3    and Counterclaim Defendants Medtronic Sofamor Danek USA, Inc., Medtronic Puerto Rico

4    Operations Co., and Medtronic Sofamor Danek Deggendorf, GmbH (jointly and individually

5    "Medtronic") hereby submits its trial exhibit list.  Descriptions of documents on Medtronic's exhibit

6    list are provided for convenience only and do not constitute admissions or evidence regarding that

7    document.  Medtronic reserves the right to amend its exhibit list depending on the outcome of the

8    parties' motions *in limine* and other pre-trial motions, in light of the exhibits NuVasive includes on

9    its own exhibit list, or for good cause.  Medtronic additionally reserves the right to use any trial

10   exhibits on NuVasive's trial exhibit list.  Medtronic also reserves the right to use documents not

11   specifically identified on its exhibit list and not offered into evidence for the purposes of

12   impeachment.

13   By providing its exhibit list, Medtronic does not admit that such exhibits are admissible as

14   evidence or that they may be used for any other purpose.  Medtronic also does not agree to the

15   admissibility of an exhibit for any purpose simply because the exhibit may appear on both

16   Medtronic's and NuVasive's lists.  Medtronic reserves the right to object to any of these exhibits

17   pending resolution of the motions *in limine* and other pre-trial motions before the Court.  Further,

18   Medtronic reserves its right to object to any of the listed exhibits insofar as they may be used in a

19   matter that is improper under the Federal Rules or contravenes any Court Order.

20

21

22

23

24

25

26

27

28

MEDTRONIC'S AMENDED TRIAL EXHIBIT LIST                                    CASE NO: 3:08-CV-01512

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0001 | | | Curriculum Vitae: Burak M. Ozgur; (DEP 0002Ozgur) |
| PX0002 | | | 10/11/2006 - Clinical Advisor Agreement between NuVasive, Inc. and Sphere Squared, LLC. with Dr. Burak Ozgur; (DEP 0003Ozgur) |
| PX0003 | | | 08/25/2005 - The Spine Journal: Extreme Lateral Interbody Fusion (XLIF): a novel surgical technique for anterior lumbar interbody fusion; (DEP 0004Ozgur) |
| PX0004 | | | 2007 - NuVasive MaXcess XLIF Surgical Technique Brochure (9500138 AO); [N0000029 - N0000060]; (DEP 0005Ozgur) |
| PX0005 | | | 2007 - NuVasive XLIF Thoracic Surgical Technique MaXcess Brochure (9500148 A.O); [N0000061 - N0000098]; (DEP 0006Ozgur) |
| PX0006 | | | 2007 - NuVasive CoRoent XL & XLR Sizable Advantages ; [MNUV0000132 - MNUV0000133]; (DEP 0007Ozgur) |
| PX0007 | | | 2005 - NuVasive CoRent XL & XLR Sizable Advantages; [MNUV0000014 - MNUV0000015]; (DEP 0008Ozgur) |
| PX0008 | | | 2008 - NuVasive CoRoent XL Chart; [N0000103 - N0000104]; (DEP 0009Ozgur) |
| PX0009 | | | 2006 - NuVasive CoRoent XL eXtreme lateral eXtremely impressive; [N0000099 - N0000102]; (DEP 0010Ozgur) |
| PX0010 | | | 2006 - Neurosurgery UCI Department of Neurological Surgery Newsletter Volume 2, Issue 1 - Fall 2006; (DEP 0011Ozgur) |
| PX0011 | | | Adult Degenerative Scoliosis Repair via an Extreme Lateral Interbody Fusion Technique (XLIF); [N0010223 - N0010223]; (DEP 0012Ozgur) |
| PX0012 | | | 04/07/2008 - Email from C. Granger to All Sales Force re Nuvasive Helix ACP - Anumated Surgical Technique CD - Available Now (PN 9500190); [N0884086 - N0884086]; (DEP 0013Granger) |
| PX0013 | | | 12/16/2006 - Meeting Agenda re Cervical Think Tank - Paul Sawin, M.D. ; [N0973128 - N0973131]; (DEP 0014Granger) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0014 | | | 01/02/2007 - Email from M. Curran to R. Lazar, cc: R. Donahoe re Cervical Plate; [N0925962 - N0925965]; (DEP 0015Granger) |
| PX0015 | | | 2008 - Nuvasive Helix ACP Brochure; [N0795777 - N0795799]; (DEP 0016Granger) |
| PX0016 | | | 2008 - Nuvasive Helix Mini ACP Brochure; [N0795840 - N0795862]; (DEP 0017Granger) |
| PX0017 | | | 2009 - Nuvasive Cervical Porfolio Competitive Selling Guide; [N0795753 - N0795772]; (DEP 0018Granger) |
| PX0018 | | | 05/01/2001 - Phase I Feasibility/Conceptualization: Next Generation ACP Plate Configurations; [MNUV0467766 - MNUV0468461]; (DEP 0019Ojeda) |
| PX0019 | | | 06/16/2006 - MVP Marquis Visit Program: Paul Sawin, M.D. Agenda; [N0007997 - N0007998]; (DEP 0020Ojeda) |
| PX0020 | | | 02/10/2009 - Email from M. Ojeda to P. Sawin re Paul Sawin, M.D. Clinical Advisor Agreement; [N0833230 - N0833232]; (DEP 0021Ojeda) |
| PX0021 | | | 01/01/2009 - General Consulting and Services Agreement Between Nuvasive, Inc. and Paul Sawin. M.D.; [N0833233 - N0833247]; (DEP 0022Ojeda) |
| PX0022 | | | 07/24/2006 - Email from M. Ojeda to M. Ojeda, L. Eisermann, C. Granger and E. Shoshtaev re Update from FL; [N0973161 - N0973162]; (DEP 0023Ojeda) |
| PX0023 | | | 05/07/2007 - Nuvasive Helix Anterior Cervical Plate (ACP) Marketing Requirements Document; [N0730257 - N0730266]; (DEP 0024Ojeda) |
| PX0024 | | | 06/19/2008 - Letter from USPTO to J. Spangler re receipt acknowledgement of patent application US 61/057,793; (DEP 0025Ojeda) |
| PX0025 | | | 10/13/2010 - Nuvasive - Creative Spine Technology - Surgeons - Cervical Website (http://nuvasive.com/surgeons/cervical.htm); (DEP 0027Ojeda) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0026 | | | 2009 - 2009 Cervical Advanced Reconstruction MVP Course Nuvasive, Inc. San Diego OR Facility Planning Document; [N0829925 - N0829926]; (DEP 0028Ojeda) |
| PX0027 | | | 2009 - Nuvasive Helix Mini ACP Product Sales Packet Brochure; [N0795867 - N0795898]; (DEP 0029Ojeda) |
| PX0028 | | | 08/24/2005 - MaXcess II Access System Product Requirements Document; [N0732542 - N0732556]; (DEP 0031Martinelli) |
| PX0029 | | | 08/24/2005 - Product Requirements Trace Matrix ; [N0732576 - N0732579]; (DEP 0032Martinelli) |
| PX0030 | | | 11/06/2006 - Email from M. Curran to S. Martinelli, B. Cornwall, C. Reah, A. McLeod re Pimenta Lab; [N0925371 - N0925371]; (DEP 0033Martinelli) |
| PX0031 | | | 10/10/2002 - Interoffice Memo from E. Finley to Design History File - Tissue Retractor System re Phase I - Concept; [N0732346 - N0732347]; (DEP 0034Martinelli) |
| PX0032 | | | 08/31/2010 - U.S. Patent No. 7,785,253 ; (DEP 0035Martinelli) |
| PX0033 | | | 08/31/2010 - U.S. Patent No. 7,785,253 File History; (DEP 0036Martinelli) |
| PX0034 | | | MaXcess II Access Set Instructions For Use; [N0715534 - N0715541]; (DEP 0037Martinelli) |
| PX0035 | | | 09/13/2006 - MaXcess III Marketing Requirements Document; [N0732741 - N0732750]; (DEP 0038Martinelli) |
| PX0036 | | | Technical File NuVasive Access System ; [N0732779 - N0732804]; (DEP 0039Martinelli) |
| PX0037 | | | 08/15/2005 - Email from P. Miles to M. Curren and S. Martinelli re Running in San Diego; (DEP 0040Martinelli) |
| PX0038 | | | 01/19/1999 - U.S. Patent No. 5,860,973; [N0794958 - N0794974]; (DEP 0042Goodrich) |
| PX0039 | | | 07/15/2003 - U.S. Patent No. 6,592,586; [MNUV0081896 - MNUV0081941]; (DEP 0043Goodrich) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0040 | | | 12/30/2008 - U.S. Patent No. 7,470,236; [N0794890 - N0794911]; (DEP 0044Goodrich) |
| PX0041 | | | Curriculum Vitae: Jacob Allen Goodrich; [N0053386 - N0053386]; (DEP 0045Goodrich) |
| PX0042 | | | 2006 - XLIF Surgical Technique, MaXcess II Brochure; [N0000001 - N0000028]; (DEP 0046Goodrich) |
| PX0043 | | | 08/29/2006 - Surgeon Program Agreement Between Nuvasive and A. Goodrich ; [N0795509 - N0795511]; (DEP 0047Goodrich) |
| PX0044 | | | 2008 - Extreme Lateral Interbody Fusion (XLIF) Textbook; [MNUV0081976 - MNUV0082274]; (DEP 0048Goodrich) |
| PX0045 | | | 11/16/2005 - Email from J. Arambula to T. Woolley re MaXcess II rotation lock mechanism; [N0898519 - N0898519]; (DEP 0053Woolley) |
| PX0046 | | | 12/17/2003 - Email from J. Arambula to E. Finley, T. Woolley, S. Martinelli, and P. Miles re Design Parameters for MaXcess II; [N0876102 - N0876102]; (DEP 0054Woolley) |
| PX0047 | | | 01/17/2006 - Email from J. Arambula to T. Woolley, S. Martinelli re MaXcess II Improvement Requirements (Draft); [N0886392 - N0886394]; (DEP 0055Woolley) |
| PX0048 | | | 09/13/2006 - MaXcess III Marketing Requirements Document; [N0732741 - N0732750]; (DEP 0056Woolley) |
| PX0049 | | | 05/25/2010 - U.S. Patent No. 7,722,613; (DEP 0057Woolley) |
| PX0050 | | | 03/11/2005 - NuVasive's U.S. Patent Application Combined Declaration and Power of Attorney for Systems and Methods for Removing Body Tissue (Application No. PCT/US02/28926; (DEP 0058Woolley) |
| PX0051 | | | 2009 - XLIF Brochure; [N0796247 - N0796248]; (DEP 0059Woolley) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0052 | | | 07/31/2007 - Field Announcement re XLIF Thoracic Instruments/CoRoent XL-Thoracic Implants Launch; [N0906937 - N0906940]; (DEP 0060Woolley) |
| PX0053 | | | 11/07/2006 - CoRoent XL-Thoracic Marketing Requirements Document; [N0974856 - N0974865]; (DEP 0061Woolley) |
| PX0054 | | | 02/19/2004 - Memorandum of Understanding between J. Marino and NuVasive; [N0953701 - N0953714]; (DEP 0062Marino) |
| PX0055 | | | 09/25/2001 - Provisional Application for Patent Cover Sheet 60/325424 - System for Nerve Surveillance and Detection During Spinal Surgery - Page titled Substantial Equivalence""; [MNUV0021650 - MNUV0021650]; (DEP 0063Marino) |
| PX0056 | | | Letter from J. Marino to Members of NuVasive's Board of Directors; (DEP 0064Marino) |
| PX0057 | | | 12/30/2008 - U.S. Patent No. 7,470,236; [N0794890 - N0794911]; (DEP 0066Marino) |
| PX0058 | | | 11/24/2000 - U.S. Patent Application No. 09/722,070 (Cont. of Appl. 60/167,416) (Patent No. 7,470,236) File History; [N0786380 - N0786975]; (DEP 0068Marino) |
| PX0059 | | | 01/19/1999 - J. Marino's Computation Notebook #005; [N0953715 - N0953899]; (DEP 0069Marino) |
| PX0060 | | | 01/16/2007 - NuVasive Invention Disclosure Form; [N0209312 - N0209313]; (DEP 0071Marino) |
| PX0061 | | | 01/10/2009 - Letter from T. Miller to J. Brantigan re expert retention agreement.; [BR0002630 - BR0002631]; (DEP 0074Brantigan) |
| PX0062 | | | 12/11/2009 - Email from J. Brantigan to J. Spangler re Thank You - Nuvasive Follow Up; [BR0002626 - BR0002627]; (DEP 0075Brantigan) |
| PX0063 | | | 02/01/2010 - Letter from T. Miller to J. Brantigan re expert retention agreement [Executed].; [BR0002621 - BR0002622]; (DEP 0076Brantigan) |

6

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0064 | | | 01/13/2010 - Email from J. Brantigan to J. Spangler re Nuvasive Follow Up; [BR0002628 - BR0002629]; (DEP 0077Brantigan) |
| PX0065 | | | 12/00/2009 - Email from J. Spangler to J. Brantigan re MSD Litigation - 973 Patent, attaching U.S. Patent 5,860,973; [N0978645 - N0978662]; (DEP 0078Brantigan) |
| PX0066 | | | 02/18/2010 - J. Brantigan Statement of Expenses to J. Spangler; [BR0002647 - BR0002647]; (DEP 0079Brantigan) |
| PX0067 | | | 08/30/2010 - Email from J. Spangler to J. Brantigan re Medtronic; [N0978586 - N0978587]; (DEP 0080Brantigan) |
| PX0068 | | | 02/18/2010 - Letter from J. Brantigan to J. Spangler re follow up meeting on Feb. 11, 2010; [BR0000187 - BR0000188]; (DEP 0081Brantigan) |
| PX0069 | | | X-Rays and Surgery Pictures ; [N0806397 - N0806420]; (DEP 0082Brantigan) |
| PX0070 | | | 03/09/1993 - U.S. Patent No. 5,192,327; [N0002274 - N0002283]; (DEP 0083Brantigan) |
| PX0071 | | | X-Rays and Surgery Photographs; [N0826377 - N0826382]; (DEP 0084Brantigan) |
| PX0072 | | | 03/06/1993 - Brantigan ALIF Cage; [BR0002821 - BR0002941]; (DEP 0085Brantigan) |
| PX0073 | | | Physical Exhibit: Brantigan Cage (Physical exhibit retained by counsel); [BR 0002994 - BR0002994]; (DEP 0086Brantigan) |
| PX0074 | | | Photograph: Brantigan Cage; [BR0002994 - BR0002994]; (DEP 0087Brantigan) |
| PX0075 | | | 10/30/1990 - Request for custom implant device; [BR0002730 - BR0002737]; (DEP 0088Brantigan) |
| PX0076 | | | 01/29/1991 - Request for custom implant device ; [BR0002745 - BR0002746]; (DEP 0089Brantigan) |
| PX0077 | | | 02/25/1991 - Request for custom implant device ; [BR0002721 - BR0002721]; (DEP 0090Brantigan) |
| PX0078 | | | 12/20/1991 - Request for custom implant device; [BR0002729 - BR0002729]; (DEP 0091Brantigan) |

7

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0079 | | | 12/20/1991 - Request for custom implant device ; [BR0002738 - BR0002744]; (DEP 0092Brantigan) |
| PX0080 | | | 11/23/1992 - Request for custom implant device ; [BR0000176 - BR0000176]; (DEP 0093Brantigan) |
| PX0081 | | | Photographs: Brantigan's Cage; [N0826368 - N0826376]; (DEP 0094Brantigan) |
| PX0082 | | | 08/11/2004 - Email from M. Curran to S. Martinelli re K041725 - NuVasive CoRoent System; [N0901589 - N0901591]; (DEP 0097Curran) |
| PX0083 | | | 12/09/2004 - Letter from Regulatory Affairs and Quality Assurance to FDA re NuVasive CoRoent System; [N0977304 - N0977566]; (DEP 0098Curran) |
| PX0084 | | | CoRoent XL Trials and Tray Updates; [NUV0023945 - NUV0023949]; (DEP 0099Curran) |
| PX0085 | | | 08/11/2004 - NuVasive Memo from M. Curran to CoRoent VBR Team re Thoughts regarding FDA findings for CoRoent VBR 510(k); [N0901592 - N0901592]; (DEP 0100Curran) |
| PX0086 | | | NuVasive Curran Notebook; [N0979207 - N0979276]; (DEP 0101Curran) |
| PX0087 | | | 11/06/2006 - Email from M. Curran to S. Martinelli, B. Cornwall, C. Reah, A. McLeod re Pimenta Lab; [N0925371 - N0925371]; (DEP 0102Curran) |
| PX0088 | | | 08/02/2005 - U.S. Patent No. 6,923,814; [N0940817 - N0940837]; (DEP 0103Curran) |
| PX0089 | | | 03/11/2003 - Declaration for Utility or Design Patent Application No. 10/283/429; (DEP 0104Curran) |
| PX0090 | | | 06/23/2009 - U.S. Design Patent No. D594,986; (DEP 0105Curran) |
| PX0091 | | | 03/29/2005 - U.S. Patent Application Combined Declaration and Power of Attorney for Application No. 11/093,409; (DEP 0106Curran) |
| PX0092 | | | 02/26/2009 - WO 2009/025841 A1 Surgical Fixation System and Related Methods; [N0931310 - N0931359]; (DEP 0107Curran) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0093 | | | 10/00/2005 - Chart re MaXcess Instrument Line; [N0979277 - N0979281]; (DEP 0110Williams) |
| PX0094 | | | 2005 - Chart re 2005-2010 Nuvasive's Product Line Revenue; [N0978712 - N0979129]; (DEP 0111Williams) |
| PX0095 | | | 01/00/2005 - Chart re 2005-2010 Neurovision's Product Line Revenue; [N0979282 - N0979671]; (DEP 0112Williams) |
| PX0096 | | | 06/00/2006 - Chart re 2005-2010 Nuvasive's Lateral Plate Product Line Revenue; [N0979672 - N0979707]; (DEP 0113Williams) |
| PX0097 | | | 09/06/2007 - Email from P. Williams to A. Lukianov re Update on 2008 with attachment; [N0845368 - N0845369]; (DEP 0114Williams) |
| PX0098 | | | 2005 - Chart re Nuvasive's  2005-2010 Sales Revenue; [N0978709 - N0978711]; (DEP 0115Williams) |
| PX0099 | | | 01/31/2008 - Final Transcript Nuvasive, Inc. at Wachovia Healthcare Conference; [MNUV1625370 - MNUV1625377]; (DEP 0116Williams) |
| PX0100 | | | 12/31/2007 - Nuvasive's 10-K Annual Report; [MNUV5006098 - MNUV5006185]; (DEP 0117Williams) |
| PX0101 | | | 03/02/2009 - Email from P. Williams to A. Lukianov re Nuvasive Talking Points; [N0850444 - N0850445]; (DEP 0118Williams) |
| PX0102 | | | 05/08/2009 - Email from P. Williams to A. Lukianov re KV's Presentation; [N0864834 - N0864835]; (DEP 0119Williams) |
| PX0103 | | | 05/26/2009 - Email from T. Jacobson to A. Lukianov re Last Minute JPM Presentation Questions; [N0858424 - N0858424]; (DEP 0120Williams) |
| PX0104 | | | 06/11/2009 - Email from S. Ogilvie, T. Jacobsen and K. O'Boyle re Needham Presentation; [N0850572 - N0850573]; (DEP 0121Williams) |
| PX0105 | | | 2007 - Nuvasive XLP Brochure; [N0796282 - N0796305]; (DEP 0124Miles) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0106 | | | 2004 - Nuvasive SpheRX Brochure; [N0796258 - N0796281]; (DEP 0125Miles) |
| PX0107 | | | 2009 - Nuvasive MAS TLIF Brochure; [N0947749 - N0947784]; (DEP 0126Miles) |
| PX0108 | | | 05/18/2006 - Email from M. Inzitaru to J. Idzojtic, P. Miles, J. Rydin, J. Loy, cc: B. Pearson, E. Mayadag, S. Birkby, K. Lenzkes re Marquis Visit Approval - Dr. Jordi Kellogg 6/8/06; [N0038885 - N0038886]; (DEP 0127Miles) |
| PX0109 | | | Minimally Invasive Spine Surgery II Lumbar Fusion PowePoint Presentation; [MSD0697600 - MSD0697741]; (DEP 0128Miles) |
| PX0110 | | | 11/20/2007 - Letter from FDA re Nuvasive 501 K - Helix Mini ACP System (K071329), attaching Special 510K Premarket Notification; [N0974660 - N0974830]; (DEP 0129Miles) |
| PX0111 | | | 05/10/2007 - Letter from FDA re Nuvasive 501 K - Helix ACP System (K062590), attaching Special 510K Premarket Notification; [N0974249 - N0974392]; (DEP 0130Miles) |
| PX0112 | | | 02/21/2008 - Email from P. Miles to A. Pearson, cc: T. Richre NVJJB w/XLIF Letter; [N0832377 - N0832378]; (DEP 0131Miles) |
| PX0113 | | | Complicated in XLIF What We Know and What We Don't PowerPoint Presentation; [N0042511 - N0042524]; (DEP 0132Miles) |
| PX0114 | | | 01/11/1994 - Memo from L. Boyd to J. Pafford, D. Brumfield, cc: T. Bird, R. Pickard, A. Lukianov, R. Duer, B. Estes and R. White re Meeting with Dr. Gary Karlin Michelson; [MSD1041471 - MSD1041481]; (DEP 0133Lukianov) |
| PX0115 | | | 11/01/1993 - Memo from J. Pafford to A. Lukianov re Spinal Marlket Assessment Information; [MSD0803714 - MSD0803714]; (DEP 0134Lukianov) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX0116 | | | 01/26/1994 - Memo from L. Boyd to R. Pickard, J. Pafford, T. Bird, D. Brumfield, B. Estes, A. Lukianov, R. Theharne, B. Lipscomb, J. Capdevielle re Michelson Devices - Interbody Fusion Devices; [MNUV0274049 - MNUV0274080]; (DEP 0135Lukianov) |
| PX0117 | | | 02/18/1994 - Memo from J.Pafford to A. Lukianov, T. Bird, L. Boyd, D. Brumfield, B. Lipscomb, R. Therharne and cc: R. Pickard re Michelson Device Business Plan Review; [MNUV0274083 - MNUV0274115]; (DEP 0136Lukianov) |
| PX0118 | | | 08/08/2003 - Clinical Advisor Agreement between Paul C. McAfee and Nuvasive, Inc.; [N0933233 - N0933235]; (DEP 0138Lukianov) |
| PX0119 | | | 07/02/2003 - Email from A. Lukianov to P. McAfee, cc: P. Miles and K. Valentine re Nuvasive - Confidential; [N0958573 - N0958573]; (DEP 0139Lukianov) |
| PX0120 | | | 09/01/2009 - General Consulting and Services Agreement Between Nuvasive, Inc. and P. McAfee; [N0933236 - N0933250]; (DEP 0140Lukianov) |
| PX0121 | | | 06/06/2008 - Email from A. Lukianov to XLIF Branding Team and cc: P. Miles re **XLIF in the News: Beaumont Offers Minimallly Invasiv Back Surgery; [N0924630 - N0924630]; (DEP 0141Lukianov) |
| PX0122 | | | 05/22/2007 - Email from B. Rodgers to P. Miles, K. Valentine, B. Cornwall, cc: A. Lukianov re Report to CEO - 052007.doc; [N0863219 - N0863228]; (DEP 0142Lukianov) |
| PX0123 | | | 09/27/2009 - Email from A. Lukianov to P. Miles, K. Valentine and E. Turner re Hospital Coding For XLIF; [N0903626 - N0903628]; (DEP 0143Lukianov) |
| PX0124 | | | Financial Analysis XLIF Surgery; [N0005654 - N0005669]; (DEP 0144Valentine) |
| PX0125 | | | MaXcess Selling Scenarios; [N0796571 - N0796579]; (DEP 0145Valentine) |

11

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX0126 | | | 08/26/2010 - Equity Research - Spine Q2 2010 Review by Michael Mason, Wells Fargo Securities; [MNUV5002775 - MNUV5002781]; (DEP 0146Valentine) |
| PX0127 | | | 09/02/2010 - Equity Research, NuVasive, Inc. Review by Michael Matson, Wells Fargo Securities; [MNUV5002782 - MNUV5002790]; (DEP 0147Valentine) |
| PX0128 | | | 2008 - NuVasive, Inc., 2008 Operating Plan and Three Year Strategic Outlook; [N0954722 - N0954802]; (DEP 0148Valentine) |
| PX0129 | | | 2009 - NuVasive, Inc., 2009 Operating Plan and Three Year Outlook; [N0856957 - N0856971]; (DEP 0149Valentine) |
| PX0130 | | | NuVasive Management Conference Call; [N0917104 - N0917105]; (DEP 0150Valentine) |
| PX0131 | | | Powerpoint presentation - re Neurovision; [N0809632 - N0809638]; (DEP 0151Valentine) |
| PX0132 | | | Powerpoint presentation - Process and Procedures [Quote Team]; [N0912021 - N0912036]; (DEP 0152Valentine) |
| PX0133 | | | 2009 - Spreadsheet re Nuvasive's Helix Mini Plate, Helix ACP and Tools Revenue 01/2009 - 06/2009; [N0861894 - N0861894]; (DEP 0153Valentine) |
| PX0134 | | | 09/16/2009 - Email from K.Valentie to T. Rich and J. Rydin re Bay Area Surgical Group; [N0901038 - N0901046]; (DEP 0154Valentine) |
| PX0135 | | | 05/28/2009 - Email from K. Valentine to R. Low cc: E. Aquino re One-Time Pricing Exception Request - Aiken Regional/GA; [N0850164 - N0850165]; (DEP 0155Valentine) |
| PX0136 | | | 02/01/2008 - Royalty Agreement between NuVasive, Inc., and Medical Strategies Management & Consulting Service, Ltd.; [N0855222 - N0855225]; (DEP 0156Valentine) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0137 | | | 02/09/2005 - Letter from A. Lukianov to J. Raymond Elliot enclosing draft license agreement, Cervical plate presentation, Mutual non-disclosure agreement and provisional patent application; [N0937701 - N0937751]; (DEP 0157Valentine) |
| PX0138 | | | 12/27/1999 - Email from M. Sherman to J. Pafford, J. Justis, K. Valentine, M. Copp, L. Boyd, B. Estes re FW: Sextant; [MSD-E-002981460 - MSD-E-002981461]; (DEP 0158Valentine) |
| PX0139 | | | 12/16/1998 - Email from L. Boyd to K. Valentine re lateral technique/products; [MSD-E-002972992 - MSD-E-002972993]; (DEP 0159Valentine) |
| PX0140 | | | 06/21/2010 - Declaration of Jonathan Spangler in Support of NuVasive's Motion for Summary Judgment; (DEP 0160Spangler) |
| PX0141 | | | 12/04/2001 - Letter from J. Spangler to P. Millman enclosing patent and financial information; [N0956469 - N0956469]; (DEP 0162Spangler) |
| PX0142 | | | 06/23/2009 - U.S. Design Patent No. D594,986; (DEP 0163Spangler) |
| PX0143 | | | 03/27/2008 - Email from C. Granger to *All Sales Force re ***NuVasive Helix ACP - Selling Tips & Tricks 2 - Confidentce Sells"***; [N0830963 - N0830964]; (DEP 0164Spangler) |
| PX0144 | | | 09/23/2010 - A NuVasive quarterly report of news and opportunities; [N0975190 - N0975231]; (DEP 0165Spangler) |
| PX0145 | | | 06/14/2010 - NuVasive, Inc.'s Corrected Final Invalidity Contentions regarding U.S. Patent Nos. 5,860,973; 6,592,586; and 6,945,933; (DEP 0166Spangler) |
| PX0146 | | | 08/27/2001 - Email from J. Blair to A. Lukianov; A. Minocherhomjee; D. Senyel; J. Blair; J. Douziech; J. Blair; J. Regan; J. Lacob; L. Bennett; M. Greenberg, cc:  S. McGowan re Dr. Marino; [N0874542 - N0874542]; (DEP 0167Spangler) |
| PX0147 | | | 02/05/2009 - Email from M. Ojeda to J. Spangler re Thank you; [N0861271 - N0861271]; (DEP 0168Spangler) |

13

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0148 | | | 08/15/2007 - XLIF NuVasive Creative Spine Technology - XLIF University; [N0808686 - N0808996]; (DEP 0169Howell) |
| PX0149 | | | 02/11/2006 - Marquis Visit Program Agenda; [N0028139 - N0028139]; (DEP 0170Howell) |
| PX0150 | | | 08/11/2008 - MVP - Brad Heiges, M.D., Thoracic XLIF Course Agenda ; [N0037345 - N0037345]; (DEP 0171Howell) |
| PX0151 | | | Multi-Level XLIF Session; [N0028646 - N0028647]; (DEP 0172Howell) |
| PX0152 | | | 2007 - Proctored Events Policy 2007; [N0044627 - N0044629]; (DEP 0173Howell) |
| PX0153 | | | 01/00/2007 - Society of Lateral Access Surgery News Article re launch of SOLAS and Organization Structure; [N0795572 - N0795575]; (DEP 0174Howell) |
| PX0154 | | | 11/00/2008 - SOLAS News article - The Lateral View; [N0795556 - N0795559]; (DEP 0175Howell) |
| PX0155 | | | 07/04/2008 - Email from K. Howell to *All Sales Force, cc: *Executive Operations Committee; "Marketing Team re Field Announcement - XLIF Book!; [N0911116 - N0911118]; (DEP 0176Howell) |
| PX0156 | | | 05/14/2008 - Video: XLIF Procedure: Minimally Disruptive Procedure for Spine Surgery; Tampa General Hospital ; [MNUV0013647 - MNUV0013647]; (DEP 0177Howell) |
| PX0157 | | | Photograph of A Slide; [MC0002581 - MC0002581]; (DEP 0178McAfee) |
| PX0158 | | | Physical Exhibit: Two Slides; One Labeled BAKT And One Labeled with patient's name (Physical exhibit retained by witness); (DEP 0179McAfee) |
| PX0159 | | | 06/15/1998 - Video-Assisted Thoracoscopic Surgery Versus Open Thoracotomy For Anterior Thoracic Spinal Fusion, A Comparative Radiographic, Biomechanical And Histologic Analysis In A Sheep Model; [MC0000015 - MC0000022]; (DEP 0180McAfee) |

MEDTRONIC'S AMENDED TRIAL EXHIBIT LIST                                    CASE NO: 3:08-CV-01512

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0160 | | | 10/18/1996 - Letter from A. Burstein to B. Cunningham re Video-Assisted Thoracoscopic Surgery Versus Open Thoracotomy For Anterior Thoracic Spinal Fusion, A Comparative Radiographic, Biomechanical And Histologic Analysis In A Sheep Model; [MC0002176 - MC0002176]; (DEP 0181McAfee) |
| PX0161 | | | Physical Exhibit: Box Containing 11 Pieces of Hardware: Reamer,  Trocars (different length), and a SpineTech Distraction Plug (Physical exhibit retained by witness); (DEP 0182McAfee) |
| PX0162 | | | 01/15/2010 - Invoice for Dr. McAfee's services; [MC0000660 - MC0000661]; (DEP 0183McAfee) |
| PX0163 | | | 09/09/2010 - Letter from T. McClenahan to Dr. McAfee re providing technical assistance; [MC0000662 - MC0000663]; (DEP 0184McAfee) |
| PX0164 | | | 10/19/1994 - Proceedings Of The 9th Annual Meeting Of The North American Spine Society, October 19th Through 22nd, 1994; [MC0000375 - MC0000558]; (DEP 0185McAfee) |
| PX0165 | | | Physical Exhibit: BAK Cage (Physical exhibit retained by witness); [MC0000377 - MC0000377]; (DEP 0186McAfee) |
| PX0166 | | | Physical Exhibit: Envelope That Exhibit 186 Is Contained In (Physical exhibit retained by witness); (DEP 0187McAfee) |
| PX0167 | | | Appendix B.21: BAK Cage; (DEP 0188McAfee) |
| PX0168 | | | Copies of X-rays; [N0806911 - N0806919]; (DEP 0189McAfee) |
| PX0169 | | | 03/15/1999 - Osteogenic Protein Versus Autologous Interbody Arthrodesis In The Sheep Thoracic Spine, A Comparative Endoscopic Study Using The Bagby And Kuslich Interbody Fusion Device; [MC0000892 - MC0000901]; (DEP 0190McAfee) |
| PX0170 | | | Physical Exhibit: Kam Leong Implant (Physical exhibit retained by witness); (DEP 0191McAfee) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0171 | | | Physical Exhibit: Z-Plates (Physical exhibit retained by witness); (DEP 0192McAfee) |
| PX0172 | | | 07/01/1998 - Minimally Invasive Anterior Retroperitoneal Approach To The Lumbar Spine, Emphasis On The Lateral BAK; [MC0000005 - MC0000014]; (DEP 0193McAfee) |
| PX0173 | | | Photo Of Slide; [MC0000114 - MC0000114]; (DEP 0194McAfee) |
| PX0174 | | | Photo Of Slide; [MC0000115 - MC0000115]; (DEP 0195McAfee) |
| PX0175 | | | Photo Of An X-ray; [MC0000186 - MC0000187]; (DEP 0196McAfee) |
| PX0176 | | | X-Ray Jacket; [MC0000320 - MC0000323]; (DEP 0197McAfee) |
| PX0177 | | | Physical Exhibit: X-Ray (Lateral X-Ray of David Rasel) (Physical exhibit retained by witness); (DEP 0198McAfee) |
| PX0178 | | | Physical Exhibit: X-Ray (AP Radiograph on David Rasel) (Physical exhibit retained by witness); (DEP 0199McAfee) |
| PX0179 | | | Physical Exhibit: X-Ray Jacket (Physical exhibit retained by witness); (DEP 0200McAfee) |
| PX0180 | | | Physical Exhibit: X-Rays (Preoperative X-Rays of Myrtle Thompson) (Physical exhibit retained by witness); (DEP 0202McAfee) |
| PX0181 | | | Physical Exhibit: Brantigan Cages (Physical exhibit retained by witness); (DEP 0203McAfee) |
| PX0182 | | | Physical Exhibit: X-Rays (2 X-Rays) (Physical exhibit retained by witness); (DEP 0204McAfee) |
| PX0183 | | | 09/25/1989 - Medical Records; [MC0000653 - MC0000658]; (DEP 0205McAfee) |
| PX0184 | | | Physical Exhibit: X-Rays ( Intraoperative CT scans, AP and lateral radiograph) (Physical exhibit retained by witness); (DEP 0206McAfee) |
| PX0185 | | | Physical Exhibit: X-Rays (Physical Exhibit retained by witness); (DEP 0207McAfee) |
| PX0186 | | | Physical Exhibit: X-Rays (Physical Exhibit retained by witness); (DEP 0208McAfee) |
| PX0187 | | | 03/02/2009 - Medical Records; [MC0000033 - MC0000038]; (DEP 0209McAfee) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0188 | | | Atlas of Endoscopic Spine Surgery; [MC0000039 - MC0000044]; (DEP 0210McAfee) |
| PX0189 | | | 12/00/2007 - Clinical Advisor Agreement; [Boyd0000983 - Boyd0000985]; (DEP 0215Boyd) |
| PX0190 | | | 12/12/2007 - Consulting Agreement between Palmetto Biomedical, Inc. and NuVasive; [Boyd0000974 - Boyd0000976]; (DEP 0216Boyd) |
| PX0191 | | | Bilateral Confidentiality Agreement; [Boyd0003563 - Boyd0003565]; (DEP 0217Boyd) |
| PX0192 | | | 10/22/2008 - Letter from M. Florey to L. Boyd re consulting agreement; [Boyd0001617 - Boyd0001618]; (DEP 0218Boyd) |
| PX0193 | | | 01/13/1994 - Letter from L. Boyd to G. Michelson re fusion device concepts; [MNUV0278500 - MNUV0278504]; (DEP 0220Boyd) |
| PX0194 | | | 02/07/1994 - Email from L. Boyd to G. Michelson re Tentative Agenda for Threaded Interbody Fusion Device Project Meeting; [MSD1316399 - MSD1316412]; (DEP 0221Boyd) |
| PX0195 | | | 05/06/1994 - Memo to D. Brumfield from L. Boyd re Surgeon visits week of May 2, 1994; [MNUV0005651 - MNUV0005663]; (DEP 0222Boyd) |
| PX0196 | | | 05/19/1994 - Memo to J. Pafford from L. Boyd re Threaded IBFD Update; [114414 - 114418]; (DEP 0223Boyd) |
| PX0197 | | | 02/16/2000 - Letter from L. Boyd to J. Schwender re bony TLIF technique; [MNUV0011450 - MNUV0011450]; (DEP 0224Boyd) |
| PX0198 | | | 07/08/1994 - Prototype Request Form ; [MNUV0005582 - MNUV0005584]; (DEP 0226Boyd) |
| PX0199 | | | X-Ray; [R0000002 - R0000002]; (DEP 0230Regan) |
| PX0200 | | | X-Ray; [R0000004 - R0000004]; (DEP 0231Regan) |
| PX0201 | | | X-Ray; [R0000006 - R0000006]; (DEP 0232Regan) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX0202 | | | X-Ray; [R0000030 - R0000030]; (DEP 0233Regan) |
| PX0203 | | | X-Ray; [R0000032 - R0000032]; (DEP 0234Regan) |
| PX0204 | | | X-Ray; [R0000034 - R0000034]; (DEP 0235Regan) |
| PX0205 | | | X-Ray; [R0000044 - R0000044]; (DEP 0236Regan) |
| PX0206 | | | X-Ray; [R0000005 - R0000005]; (DEP 0237Regan) |
| PX0207 | | | X-Ray; [R0000074 - R0000074]; (DEP 0238Regan) |
| PX0208 | | | X-Ray; [R0000035 - R0000035]; (DEP 0239Regan) |
| PX0209 | | | X-Ray; [R0000071 - R0000071]; (DEP 0240Regan) |
| PX0210 | | | Photograph of Envelope; [R0000109 - R0000109]; (DEP 0241Regan) |
| PX0211 | | | X-Ray; [R0000031 - R0000031]; (DEP 0242Regan) |
| PX0212 | | | X-Ray; [R0000036 - R0000036]; (DEP 0243Regan) |
| PX0213 | | | X-Ray; [R0000048 - R0000048]; (DEP 0244Regan) |
| PX0214 | | | X-Ray; [R0000049 - R0000049]; (DEP 0245Regan) |
| PX0215 | | | X-Ray; [R0000051 - R0000051]; (DEP 0246Regan) |
| PX0216 | | | X-Ray; [R0000052 - R0000052]; (DEP 0247Regan) |
| PX0217 | | | X-Ray; [R0000054 - R0000054]; (DEP 0248Regan) |
| PX0218 | | | X-Ray; [R0000072 - R0000072]; (DEP 0249Regan) |
| PX0219 | | | Balloon-assisted lumbar spine exposure found effective in preliminary study; [R0000083 - R0000085]; (DEP 0250Regan) |
| PX0220 | | | Powerpoint Presentation:  Approaches to the Lumbar Spine; [R0000023 - R0000028]; (DEP 0251Regan) |
| PX0221 | | | X-Ray Slides; [R0000110 - R0000114]; (DEP 0252Regan) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0222 | | | 11/01/2000 - Clinical Advisor Agreement between John Regan, M.D. and NuVasive, Inc. ; [N0933283 - N0933284]; (DEP 0253Regan) |
| PX0223 | | | 07/28/2003 - Clinical Advisor Agreement between John Regan, M.D. and NuVasive, Inc. ; [N0933285 - N0933287]; (DEP 0254Regan) |
| PX0224 | | | 09/30/2003 - Clinical Advisor Agreement between John Regan, M.D. and NuVasive, Inc. ; [N0933288 - N0933290]; (DEP 0255Regan) |
| PX0225 | | | 1995 - Atlas of Endoscopic Spine Surgery edited by J. Regan, P. McAfee, M. Mack; (DEP 0256Regan) |
| PX0226 | | | 07/01/1998 - Minimally Invasive Anterior Retroperitoneal Approach to the Lumbar Spine Emphasis on the Lateral BAK; [MC0000005 - MC0000014]; (DEP 0257Regan) |
| PX0227 | | | X-Rays; [R0000001 - R0000114]; (DEP 0258Regan) |
| PX0228 | | | 07/25/2002 - Nuvasive Corporate Information; [N0729263 - N0729263]; (DEP 0259Van Dam) |
| PX0229 | | | 12/05/2001 - Consultant Activity For Dr. L. Pimenta 4Q03; [N0929763 - N0929764]; (DEP 0264Van Dam) |
| PX0230 | | | Photograph and X-Rays of Brantigan Surgical Prosthetic Implant For Vertebrae (BOYD00003735; V0000081; V0000165; V0000014; V000094); [BOYD00003735 - BOYD00003735]; (DEP 0265Van Dam) |
| PX0231 | | | 08/28/2008 - Nuvasive Solid MaXcess III Marketing Requirements Document; [N0732922 - N0732932]; (DEP 0269Van Dam) |
| PX0232 | | | 06/23/2008 - Nuvasive Solid Stainless MaXcess III Evaluation Sheet for Dr. Vingan; [N0932900 - N0932902]; (DEP 0270Van Dam) |
| PX0233 | | | 06/09/2008 - Nuvasive Solid Stainless MaXcess III Evaluation Sheet for Dr. Malcolm; [N0932892 - N0932893]; (DEP 0271Van Dam) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0234 | | | 05/22/2008 - Nuvasive Solid Stainless MaXcess III Evaluation Sheet for Dr.Coe; [N0932874 - N0932876]; (DEP 0272Van Dam) |
| PX0235 | | | 06/17/0000 - Nuvasive Solid Stainless MaXcess III Evaluation Sheet for Dr. Childs; [N0932872 - N0932873]; (DEP 0273Van Dam) |
| PX0236 | | | SOLAS Extreme Lateral Interbody Fusion Impact on Practice and Patient Care - Bruce E. Van Dam; [N0964485 - N0964520]; (DEP 0275Van Dam) |
| PX0237 | | | Photograph of a Doctor Using a Retractor; [V0000028 - V0000028]; (DEP 0276Van Dam) |
| PX0238 | | | Viacore Surgical Business Plan; [COH 000029 - COH 000069]; (DEP 0277Van Dam) |
| PX0239 | | | Photographs of Retractor ; [COH 000016 - COH 000020]; (DEP 0288Van Dam) |
| PX0240 | | | 06/18/2008 - Solid Stainless MaXcess III Evaluatuion Sheet; [N0932898 - N0932899]; (DEP 0291Sullivan) |
| PX0241 | | | 09/28/2008 - NuVasive Solid MaXcess III Marketing Requirements Documents ; [N0732922 - N0732932]; (DEP 0292Sullivan) |
| PX0242 | | | 02/26/2010 - Morningstar Document Research: NuVasive, Inc. Form 10-K; [SUL0000798 - SUL0001235]; (DEP 0293Sullivan) |
| PX0243 | | | CD: FY10 - FY00 Spine Entities Income Statements Spinal Biologics; [MNUV1786351 - MNUV1786351]; (DEP 0294Sullivan) |
| PX0244 | | | CD: Intercompany Information FY10; [MNUV1786352 - MNUV1786352]; (DEP 0295Sullivan) |
| PX0245 | | | 2005 - Intercompany Accounts Detail Report FY05; [MNUV1786353 - MNUV1786359]; (DEP 0296Sullivan) |
| PX0246 | | | 2006 - Intercompany Accounts Detail Report FY06; [MNUV1786360 - MNUV1786371]; (DEP 0297Sullivan) |
| PX0247 | | | 2007 - Intercompany Accounts Detail Report FY07; [MNUV1786372 - MNUV1786396]; (DEP 0298Sullivan) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0248 | | | 2008 - Intercompany Accounts Detail Report FY08; [MNUV1786397 - MNUV1786415]; (DEP 0299Sullivan) |
| PX0249 | | | 2009 - Intercompany Accounts Detai Report FY09; [MNUV1786416 - MNUV1786434]; (DEP 0300Sullivan) |
| PX0250 | | | 2010 - North American Comparables Financials FY10 - Operating Margin 2004 - 2008; [MNUV5007132 - MNUV5007132]; (DEP 0301Sullivan) |
| PX0251 | | | Notes re financial figures for FY05 - FY11; [MNUV5007072 - MNUV5007072]; (DEP 0302Sullivan) |
| PX0252 | | | 11/04/2005 - Ryan Sullivan Economic in Intellectual Property PowerPoint Presentation; (DEP 0303Sullivan) |
| PX0253 | | | 10/00/2010 - MaXcess Next Generation Beta Evaluation PowerPoint Presentation; [N0980919 - N0980935]; (DEP 0304Sullivan) |
| PX0254 | | | 07/15/2003 - U.S. Patent No. 6,592,586 Certified ; [MNUV1401374 - MNUV1401421]; (DEP 0308Marks) |
| PX0255 | | | 02/08/2008 - Nuvasive Helix ACP Floating-Washer Variable Angle Bone Screw Failure Analysis ; [N0918245 - N0918259]; (DEP 0309Marks) |
| PX0256 | | | 02/06/2008 - Nuvasive Helix ACP Mini Tolerance Analysis - System Level; [N0172479 - N0172490]; (DEP 0310Marks) |
| PX0257 | | | 10/28/2008 - Email from R. Donahoe to D. Biven re Helix Screw Design Changes; [N0915142 - N0915145]; (DEP 0311Marks) |
| PX0258 | | | 04/23/2008 - Memo from R. Donahoe to Helix ACP Design History File, Change Notice Record re CN 042408-004 Change Justication Memo; [N0730562 - N0730563]; (DEP 0312Marks) |
| PX0259 | | | 02/08/1994 - U.S. Patent No. 5,284,153; [MNUV0020956 - MNUV0020976]; (DEP 0318Raymond) |
| PX0260 | | | DLIF/Clydesdale by Bryant Lee CNS Cross Training; [MNUV1785421 - MNUV1785430]; (DEP 0585Lee) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0261 | | | Direct Lateral Retractor Sales Data; [MNUV5002915 - MNUV5002915]; (DEP 0624Freund) |
| PX0262 | | | CD marked as Dep Ex 0624 and files contained therein (Physical Exhibit retained by Nuvasive's counsel); (DEP 0624Freund) |
| PX0263 | | | CD marked as Dep Ex 0628 and files contained therein; [MNUV5009789 - MNUV5009789]; (DEP 0628Freund) |
| PX0264 | | | 2009 - Medtronic Direct Lateral Interbody Fusion DLIF Surgical Technique ; [MNUV0024718 - MNUV0024757]; (DEP 0640Burrage) |
| PX0265 | | | 05/01/2006 - License Agreement between Warsaw Orthopedic, Inc. and Metronic Sofamor Danek Deggendorf G.m.b.H.; [MNUV1417705 - MNUV1417714]; (DEP 0646Burrage) |
| PX0266 | | | 04/26/2008 - Contract Manufacturing Agreement between Warsaw and Deggendorf; [MNUV1786159 - MNUV1786167]; (DEP 0647Burrage) |
| PX0267 | | | Medtronic Corporate Structure Diagram; [MNUV5009804 - MNUV5009804]; (DEP 0648Burrage) |
| PX0268 | | | Physical Exhibit: Thumb Drive  marked as Dep Ex 0649 and files contained therein (Physical Exhibit retained by Nuvasive's counsel); (DEP 0649Burrage) |
| PX0269 | | | 06/30/2008 - DLIF Implant Sales projections; [MNUV1348287 - MNUV1348287]; (DEP 0653Beckman) |
| PX0270 | | | CD marked as Dep Ex 0654 and files contained therein (Physical Exhibit retained by Nuvasive's counsel); (DEP 0654Beckham) |
| PX0271 | | | Physical Exhibit: Thumb Drive marked as Dep Ex 0656 and files contained therein (Physical Exhibit retained by Nuvasive's counsel); (DEP 0656Beckman) |
| PX0272 | | | 2009 - CD marked as Dep Ex 0658 and files contained therein; [MNUV5009862 - MNUV5009862]; (DEP 0658Beckman) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0273 | | | 01/11/1994 - Purchase Agreement between Sofamor Danek Group Inc. and Gary K. Michelson, M.D.; [109097 - 109124]; (DEP 0680Burrage) |
| PX0274 | | | 12/31/1993 - License Agreement between Sofamor Danek Group, Inc. and Karlin Technology. Inc.; [MNUV0278726 - MNUV0278750]; (DEP 0681Burrage) |
| PX0275 | | | 06/19/2002 - Email from K. Foley to T. Melkent re MAST PLIF for Video TAping; [MSD-MNUV0009336 - MSD-MNUV0009336]; (DEP 0686Foley) |
| PX0276 | | | 05/09/2001 - Email from J. Moore to B. Estes re getting a date booked; [MSD-MNUV0066356 - MSD-MNUV0066357]; (DEP 0687Foley) |
| PX0277 | | | Minimally Invasive Spine Surgery II:  Lumbar Fusion by Kevin T. Foley, M.D.; [MSD0697600 - MSD0697741]; (DEP 0688Foley) |
| PX0278 | | | Minimally Invasive Lumbar Fusion Presentation; [MSD-MNUV0005286 - MSD-MNUV0005315]; (DEP 0689Foley) |
| PX0279 | | | Medtronic Neuromonitoring during the DLIF Procedure; [N0979817 - N0979861]; (DEP 0708Adcox) |
| PX0280 | | | Presentation: Medtronic Direct Lateral Interbody Fusion, DLIF Surgical Technique; [N0979756 - N0979795]; (DEP 0714Adcox) |
| PX0281 | | | 10/17/2008 - U.S. Patent No. 5,860,973 Certified File History ; [MNUV1401059  - MNUV1401355]; (DEP 0783Carmichael) |
| PX0282 | | | 01/26/2011 - Declaration of Michael R. Isley; (DEP 0803Neels) |
| PX0283 | | | Withdrawn |
| PX0284 | | | 12/26/1993 - Imre Dezider Invoice; [MNUV0005459 - MNUV0005459]; (DEP 0721Michelson) |
| PX0285 | | | Photograph: Translateral implant and instrument case; diagram sheep vertebrae section and sheep intervertabral disc measurements chart; [MNUV0005589  - MNUV0005592]; (DEP 0722Michelson ) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0286 | | | Photograph: Michelson Implant; [MNUV0006527 - MNUV0006527]; (DEP 0723Michelson) |
| PX0287 | | | Withdrawn |
| PX0288 | | | Withdrawn |
| PX0289 | | | Withdrawn |
| PX0290 | | | 04/10/1996 - Non-Disclosure Agreement between Karlin Technology, Inc. and Howmedica; [MNUV0005392 - MNUV0005402]; (DEP 0728Michelson) |
| PX0291 | | | 04/21/2005 - Asset Purchase and Settlement Agreement between Medtronic Sofamor Danek, Inc., SDGI Holdings, Inc., Medtronic, Inc.; Gary K. Micheslon, M.D. and Karlin Technology, Inc.; [MSD0586288 - MSD0586356]; (DEP 0732Michelson) |
| PX0292 | | | 12/01/2001 - Facsimile from R. Franks to B. Harris attaching engineering drawings of the METRx split tube designed by T. Roehm ; [MNUV0005729 - MNUV0005790]; (DEP 0520Roehm) |
| PX0293 | | | 01/09/2002 - Engineering drawings of METRx split tube; [MNUV0005719 - MNUV0005723]; (DEP 0631Melkent) |
| PX0294 | | | 12/18/1996 - Answer to Plaintiff's First Amended Complaint - Spine-Tech v. Gary Karlin Michelson and Karlin Technology, Inc. (Minnesota) ; [081793 - 081797] |
| PX0295 | | | 02/06/1996 - U.S. Patent No. 5,489,307; [182652 - 182680] |
| PX0296 | | | 12/04/1996 - U.S. Patent No. 5,860,973 File History; [MNUV0000173 - MNUV0000380] |
| PX0297 | | | 02/27/1995 - U.S. Patent No. 5,772,661 File History; [MNUV0000381 - MNUV0000627] |
| PX0298 | | | 05/30/1993 - U.S. Patent No. 5,484,437 File History; [MNUV0000628 - MNUV0000832] |
| PX0299 | | | 01/25/1992 - U.S. Patent No. 5,741,253 File History; [MNUV0000833 - MNUV0001094] |
| PX0300 | | | 09/29/2008 - U.S. Patent No. 5,015,247 Certified File History; [MNUV0001095 - MNUV0001633] |
| PX0301 | | | 09/20/2005 - U.S. Patent No. 6,945,933 Certified File History; [MNUV0003642 - MNUV0004031] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX0302 | | | 03/03/2004 - U.S. Patent Application No. 10/792,358 (Cont. of Appl. 10/180,658) File History; [MNUV0004032 - MNUV0004328] |
| PX0303 | | | 05/03/2005 - U.S. Patent Application No. 11/121,344 (Cont. of Appl. 10/180,658) File History; [MNUV0004329 - MNUV0004627] |
| PX0304 | | | 06/16/2005 - U.S. Patent Application No. 11/152,893 (Cont. of Appl. 10/792,358) File History; [MNUV0004628 - MNUV0004955] |
| PX0305 | | | 09/20/2005 - U.S. Patent No. 6,945,933; [MNUV0012196 - MNUV0012214] |
| PX0306 | | | 06/30/1896 - U.S. Patent No. 563,236; [MNUV0012516 - MNUV0012518] |
| PX0307 | | | 02/08/1994 - U.S. Patent No. 5,284,153; [MNUV0020956 - MNUV0020976] |
| PX0308 | | | 12/12/1995 - U.S. Patent No. 5,474,558; [MNUV0020977 - MNUV0020991] |
| PX0309 | | | 04/09/1996 - U.S. Patent No. 5,505,208; [MNUV0020992 - MNUV0021011] |
| PX0310 | | | 06/30/1998 - U.S. Patent No. 5,772,661; [MNUV0021012 - MNUV0021041] |
| PX0311 | | | 07/07/1998 - U.S. Patent No. 5,775,331; [MNUV0021042 - MNUV0021069] |
| PX0312 | | | 09/20/2005 - U.S. Patent No. 6,945,933; [MNUV0021324 - MNUV0021342] |
| PX0313 | | | 09/28/2001 - Provisional Application for Patent Cover Sheet - File History - 60/325424 - System for Nerve Surveillance and Detection During Spinal Surgery ; [MNUV0021633 - MNUV0021981] |
| PX0314 | | | 07/24/2001 - U.S. Patent No. 6,266,558; [MNUV0022183 - MNUV0022194] |
| PX0315 | | | 11/30/1998 - U.S. Patent No. 5,830,151; [MNUV0022199 - MNUV0022207] |
| PX0316 | | | 02/22/2000 - U.S. Patent No. 6,027,456; [MNUV0022208 - MNUV0022217] |
| PX0317 | | | 01/11/1990 - International Patent Application No. WO 90/00037; [MNUV0274625 - MNUV0274657] |
| PX0318 | | | 05/14/1991 - U.S. Patent No. 5,015,247; [MNUV0282470 - MNUV0282483] |
| PX0319 | | | Withdrawn |
| PX0320 | | | Withdrawn |
| PX0321 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0322 | | | 01/16/1996 - U.S. Patent No. 5,484,437; [MNUV0426461 - MNUV0426501] |
| PX0323 | | | Withdrawn |
| PX0324 | | | 08/01/2000 - U.S. Patent No. 6,096,038; [MNUV0441494 - MNUV0441542] |
| PX0325 | | | 10/17/2008 - U.S. Patent No. 5,860,973 Certified File History; [MNUV1401059 - MNUV1401355] |
| PX0326 | | | 01/19/1999 - U.S. Patent No. 5,860,973 Certified; [MNUV1401356 - MNUV1401373] |
| PX0327 | | | 07/15/2003 - U.S. Patent No. 6,592,586 Certified; [MNUV1401374 - MNUV1401421] |
| PX0328 | | | 09/20/2005 - U.S. Patent No. 6,945,933 Certified; [MNUV1401422 - MNUV1401441] |
| PX0329 | | | 03/24/2010 - U.S. Patent Application No. 95/000,447 (Patent No. 6,592,586) Re-Examinination Filing History; [MNUV1401869 - MNUV1403471] |
| PX0330 | | | 08/21/1999 - U.S. Patent No. 5,954,635; [MSD0387333 - MSD0387352] |
| PX0331 | | | 02/11/1997 - U.S. Patent Application No. 60/037,139; [MSD0591726 - MSD0591821] |
| PX0332 | | | 11/28/2000 - U.S. Patent Application No. 09/022,293 (Patent No. 6,193,721) File History; [MSD0591822 - MSD0592178] |
| PX0333 | | | 09/16/2003 - U.S. Patent Application No. 09/618,036 (Patent No. 6,620,163) File History; [MSD0592179 - MSD0592566] |
| PX0334 | | | 09/21/1982 - U.S. Patent No. 4,329,921; [MSD1327730 - MSD1327742] |
| PX0335 | | | Withdrawn |
| PX0336 | | | 07/12/2005 - U.S. Patent No. 6,916,320; [MSD-BIO0006095 - MSD-BIO0006133] |
| PX0337 | | | 07/15/2003 - U.S. Patent No. 6,592,586 File History; [MSD-BIO0014172 - MSD-BIO0014652] |
| PX0338 | | | Withdrawn |
| PX0339 | | | Withdrawn |
| PX0340 | | | 04/24/2007 - U.S. Patent No. 7,207,949; [N0777593 - N0777626] |
| PX0341 | | | 12/30/2008 - U.S. Patent No. 7,470,236; [N0794890 - N0794911] |
| PX0342 | | | 03/30/2004 - U.S. Patent No. 6,712,795; [N0826524 - N0826532] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0343 | | | 02/26/2009 - International Publication No. WO 2009/025841; [N0931310 - N0931359] |
| PX0344 | | | 10/17/2006 - U.S. Design Patent No. D530,423; [N0935518 - N0935522] |
| PX0345 | | | U.S. Patent No. 6,923,814; [N0940817 - N0940837] |
| PX0346 | | | 02/08/1994 - U.S. Patent No. 5,284,154; [N0955980 - N0956000] |
| PX0347 | | | 10/15/2008 - U.S. Patent Application Serial No. 29/326,326 (Patent No. D621,509) |
| PX0348 | | | Withdrawn |
| PX0349 | | | 10/27/2009 - USPTO - File History of Reexamination 95/001,247 of U.S. Patent No. 7,582,058 |
| PX0350 | | | Withdrawn |
| PX0351 | | | 12/12/1995 - U.S. Patent No. 5,474,558 |
| PX0352 | | | Withdrawn |
| PX0353 | | | 02/17/1995 - U.S. Patent No. 5,593,409 File History |
| PX0354 | | | Withdrawn |
| PX0355 | | | 03/10/2008 - U.S. Patent Application Serial No. 29/304,928 (Patent No. D599,019) |
| PX0356 | | | Withdrawn |
| PX0357 | | | 03/07/2008 - U.S. Patent Application Serial No. 12/044,917 |
| PX0358 | | | 04/11/2005 - U.S. Patent Application Serial No. 29/227,372 (Patent No. D530,423) |
| PX0359 | | | 04/14/2008 - U.S. Patent Application Serial No. 29/306,656 (Patent No. D594,986) |
| PX0360 | | | 04/14/2011 - U.S. Patent Application Serial No. 11/093,409 (Patent No. 7,918,891) |
| PX0361 | | | Withdrawn |
| PX0362 | | | 04/05/2011 - U.S. Patent No. 7,918,891 |
| PX0363 | | | 04/06/2010 - U.S. Patent No. 7,691,148 |
| PX0364 | | | Withdrawn |
| PX0365 | | | Withdrawn |
| PX0366 | | | 06/23/2009 - U.S. Design Patent No. D594,986 |
| PX0367 | | | 06/23/2009 - USPTO - File History of Reexamination 95/001,202 of U.S. Patent No. 7,207,949 |
| PX0368 | | | 06/23/2011 - U.S. Patent Application No. 09/971,307 (Re-Issue of Patent No. 5,489,307) Certified |
| PX0369 | | | 06/07/1995 - U.S. Patent No. 5,775,331 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0370 | | | 07/01/2011 - U.S. Patent No. 5,489,307 Certified File History |
| PX0371 | | | Withdrawn |
| PX0372 | | | 08/10/2010 - U.S. Design Patent No. D621,509 |
| PX0373 | | | Withdrawn |
| PX0374 | | | 08/25/2009 - U.S. Design Patent No. D599,019 |
| PX0375 | | | Withdrawn |
| PX0376 | | | Withdrawn |
| PX0377 | | | Withdrawn |
| PX0378 | | | U.S. Patent No. 6,096,038 Certified File History |
| PX0379 | | | U.S. Patent No. 6,592,586 Certified File History |
| PX0380 | | | U.S. Patent No. 7,470,236 Certified File History |
| PX0381 | | | 12/16/1996 - Complaint - Karlin Technology, Inc. and Gary Michelson v. Spine-Tech (California); [181637 - 181660] |
| PX0382 | | | Withdrawn |
| PX0383 | | | 02/12/2009 - NuVasive Inc.'s Supplemental Response to Plaintiffs' Interrogatory Nos. 1, 3, 4, 5 and 15 |
| PX0384 | | | 02/19/2009 - NuVasive, Inc.'s Responses to Plaintiff Medtronic Sofamor Danek USA, Inc. et al's First Set of Interrogatories Nos. 1-15 |
| PX0385 | | | 04/17/2009 - NuVasive, Inc.'s Supplemental Response to Plaintiffs' Interrogatory No. 6 |
| PX0386 | | | 07/06/2009 - NuVasive Inc.'s Response to Plaintiff Medtronic Sofamor Danek USA, Inc. et al.'s Second Set of Interrogatories No. 16 |
| PX0387 | | | 08/28/2009 - NuVasive Inc.'s Supplemental Response to Plaintiff Medtronic Sofamor Danek USA, Inc. et al.'s Second Set of Interrogatories No. 16 |
| PX0388 | | | 08/31/2009 - NuVasive's Disclosure of Asserted Claims and Preliminary Infringement Contentions and exhibits |
| PX0389 | | | 01/11/2010 - Nuvasive, Inc.'s Opening Claim Construction Brief Regarding U.S. Patent Nos. 7,470,236; 7,582,058; 5,860,973; 6,592,586; and 6,945,933 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0390 | | | 01/20/2010 - NuVasive, Inc.'s Responsive Claim Construction Brief Regarding U.S. Patent Nos. 7,470,236; 5,860,973; 6,592,586; and 6,945,933 |
| PX0391 | | | 01/20/2010 - Nuvasive's Responses to Medtronic's Sofamor Danek USA, Inc. et al's Third Set of Interrogatorries Nos. 17-24 |
| PX0392 | | | 02/12/2010 - NuVasive Inc.'s Supplemental Response to Plaintiffs' Interrogatory Nos. 1, 3, 4, 5 and 15 |
| PX0393 | | | 03/01/2010 - Nuvasive's Responses to Medtronic Sofamor Danek USA, Inc. et al's Fourth Set of Interrogatorries No. 25 |
| PX0394 | | | 04/27/2010 - NuVasive Inc.'s Supplemental Response to Plaintiffs' Interrogatory No. 21 |
| PX0395 | | | 05/11/2010 - NuVasive Inc.'s Supplemental Response to Medtronic's Interrogatory No. 6 |
| PX0396 | | | Withdrawn |
| PX0397 | | | 06/04/2010 - NuVasive Inc.'s Supplemental Responses to Medtronic's First Set of Interrogatories Nos. 1, 7, and 11 |
| PX0398 | | | Withdrawn |
| PX0399 | | | 06/25/2010 - NuVasive's Second Supplemental Response to Medtronic's Second Set of Interrogatories No. 16 |
| PX0400 | | | 06/30/2010 - NuVasive's Second Supplemental Response to Medtronic's Interrogatory No. 11 |
| PX0401 | | | 07/20/2010 - NuVasive, Inc.'s Supplemental Responses to Medtronic's Interrogatory Nos. 2-5, 15, and 22 |
| PX0402 | | | 09/29/2010 - NuVasive, Inc.'s Responses to Warsaw Orthopedic, Inc.'s First Set of Requests for Admission Nos. 1-16 |
| PX0403 | | | 10/20/2010 - NuVasive, Inc.'s Responses to Medtronic's Second Set of Requests for Admission Nos. 17-23 |
| PX0404 | | | 10/20/2010 - NuVasive, Inc.'s Revised Responses to Warsaw Orthopedic, Inc.'s First Set of Requests for Admission Nos. 1-16 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0405 | | | 10/29/2010 - NuVasive, Inc.'s Responses to Medtronic's Second Set of Requests for Admission Nos. 17-23 |
| PX0406 | | | 10/29/2010 - NuVasive, Inc.'s Responses to Medtronic's Third Set of Requests for Admission Nos. 24-25 |
| PX0407 | | | 11/19/2010 - NuVasive, Inc.'s Second Revised Responses to Warsaw Orthopedic, Inc.'s First Set of Requests for Admission Nos. 1-16 |
| PX0408 | | | 11/19/2010 - NuVasive, Inc.'s Supplemental Response to Interrogatory Nos. 1-25 |
| PX0409 | | | 01/11/2011 - Declaration of Mark D. Peterson M.D. in Support of Defendant's Motion for Stay of Permanent Injunction Pending Appeal |
| PX0410 | | | 01/11/2011 - Declaration of William D. Smith M.D. in Support of Defendant's Motion for Stay of Permanent Injunction Pending Appeal |
| PX0411 | | | Exhibit B to Michelson Declaration: Photographs re Cage Implant |
| PX0412 | | | Photograph: Spinal Implant; [MNUV0005266 - MNUV0005278] |
| PX0413 | | | Photograph: Medical Instruments; [MNUV0005704 - MNUV0005706] |
| PX0414 | | | Photograph: InteFix Cage Implant; [MNUV0006527 - MNUV0006527] |
| PX0415 | | | Photograph: Spinal Implant ; [MNUV0006528 - MNUV0006528] |
| PX0416 | | | Photograph: Medical Instrument; [MNUV0006529 - MNUV0006529] |
| PX0417 | | | Physical Exhibit: NIM-ECLIPSE System, disposables, accessories, and patient simulator; [MNUV0014988; MNUV0014990–MNUV0015015; MNUV1403519–MNUV1403525; MNUV1403527; MNUV1403530–MNUV1403533; MNUV1403537–MNUV1403541] |
| PX0418 | | | Physical Exhibit: Sheet of paper listing user accounts and instructions for logging onto the NIM-Eclipse System; [MNUV0014989 - MNUV0014989] |
| PX0419 | | | Withdrawn |
| PX0420 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX0421 | | | Withdrawn |
| PX0422 | | | Withdrawn |
| PX0423 | | | Withdrawn |
| PX0424 | | | Withdrawn |
| PX0425 | | | Withdrawn |
| PX0426 | | | Withdrawn |
| PX0427 | | | Withdrawn |
| PX0428 | | | Withdrawn |
| PX0429 | | | Withdrawn |
| PX0430 | | | Withdrawn |
| PX0431 | | | Withdrawn |
| PX0432 | | | Withdrawn |
| PX0433 | | | Withdrawn |
| PX0434 | | | Withdrawn |
| PX0435 | | | Withdrawn |
| PX0436 | | | Withdrawn |
| PX0437 | | | Withdrawn |
| PX0438 | | | Withdrawn |
| PX0439 | | | Withdrawn |
| PX0440 | | | Withdrawn |
| PX0441 | | | Withdrawn |
| PX0442 | | | Withdrawn |
| PX0443 | | | Withdrawn |
| PX0444 | | | Physical Exhibit: Zephir Plate and Screws-[MNUV0024657 - MNUV0024658; MNUV0024661 - MNUV0024663; MNUV5009430 - MNUV5009430] |

31

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX0445 | | | Withdrawn |
| PX0446 | | | Physical Exhibit: CAPSTONE-L 12/44 Verte-Stack Capstone Peek VBS (Part No: 2962444); [MNUV0024659 - MNUV0024659] |
| PX0447 | | | Physical Exhibit: CLYDESDALE Spinal System Cage: 16x60 Clydesdale VBS, 6 Degree (Part No: 2968660); [MNUV0024660 - MNUV0024660] |
| PX0448 | | | Withdrawn |
| PX0449 | | | Withdrawn |
| PX0450 | | | Withdrawn |
| PX0451 | | | Physical Exhibit: Metrx Quadrant Retractor and blades ; [MNUV0024664 - MNUV0024666] |
| PX0452 | | | Withdrawn |
| PX0453 | | | Withdrawn |
| PX0454 | | | Physical Exhibit: X-Tube Expanding Retractor 25mm x 60mm (Part No: 9560762) - Product. No. 27; [MNUV0024667 - MNUV0024667] |
| PX0455 | | | Photograph: Next Gen ACP and summary; [MNUV0080934 - MNUV0080935] |
| PX0456 | | | Withdrawn |
| PX0457 | | | Physical Exhibit: Case 1 - DLIF General Instruments  [MNUV1403517 - MNUV1403517] |
| PX0458 | | | Withdrawn |
| PX0459 | | | Withdrawn |
| PX0460 | | | Withdrawn |
| PX0461 | | | Withdrawn |
| PX0462 | | | Withdrawn |
| PX0463 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0464 | | | Withdrawn |
| PX0465 | | | Withdrawn |
| PX0466 | | | Withdrawn |
| PX0467 | | | Withdrawn |
| PX0468 | | | Withdrawn |
| PX0469 | | | Withdrawn |
| PX0470 | | | Withdrawn |
| PX0471 | | | Withdrawn |
| PX0472 | | | Withdrawn |
| PX0473 | | | Withdrawn |
| PX0474 | | | Withdrawn |
| PX0475 | | | Withdrawn |
| PX0476 | | | Withdrawn |
| PX0477 | | | Withdrawn |
| PX0478 | | | Withdrawn |
| PX0479 | | | Withdrawn |
| PX0480 | | | Withdrawn |
| PX0481 | | | Withdrawn |
| PX0482 | | | Withdrawn |
| PX0483 | | | Physical Exhibit: Case 2 - Distractor Instruments; [MNUV1403518 - MNUV1403518] |
| PX0484 | | | Withdrawn |
| PX0485 | | | Withdrawn |
| PX0486 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX0487 | | | Withdrawn |
| PX0488 | | | Withdrawn |
| PX0489 | | | Withdrawn |
| PX0490 | | | Withdrawn |
| PX0491 | | | Withdrawn |
| PX0492 | | | Withdrawn |
| PX0493 | | | Withdrawn |
| PX0494 | | | Withdrawn |
| PX0495 | | | Withdrawn |
| PX0496 | | | Withdrawn |
| PX0497 | | | Withdrawn |
| PX0498 | | | Withdrawn |
| PX0499 | | | Withdrawn |
| PX0500 | | | Withdrawn |
| PX0501 | | | Withdrawn |
| PX0502 | | | Withdrawn |
| PX0503 | | | Withdrawn |
| PX0504 | | | Withdrawn |
| PX0505 | | | Withdrawn |
| PX0506 | | | Withdrawn |
| PX0507 | | | Withdrawn |
| PX0508 | | | Withdrawn |
| PX0509 | | | Withdrawn |
| PX0510 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0511 | | | Withdrawn |
| PX0512 | | | Withdrawn |
| PX0513 | | | Physical Exhibit: Large Disposable Dilator (CD Horizon Sextant) (Serial No. 8675424) ; [MNUV1403526 - MNUV1403526] |
| PX0514 | | | Withdrawn |
| PX0515 | | | Physical Exhibit: ME Tubular Retractor 18 mm and package insert; [MNUV1403528 - MNUV1403529] |
| PX0516 | | | Withdrawn |
| PX0517 | | | Withdrawn |
| PX0518 | | | Withdrawn |
| PX0519 | | | Withdrawn |
| PX0520 | | | Withdrawn |
| PX0521 | | | Withdrawn |
| PX0522 | | | Withdrawn |
| PX0523 | | | Withdrawn |
| PX0524 | | | Withdrawn |
| PX0525 | | | Withdrawn |
| PX0526 | | | Withdrawn |
| PX0527 | | | Withdrawn |
| PX0528 | | | Withdrawn |
| PX0529 | | | Withdrawn |
| PX0530 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0531 | | | Withdrawn |
| PX0532 | | | Native: NIM Eclipse Sales Data; [MNUV5002918 - MNUV5002918] |
| PX0533 | | | Photograph: Bal-Seal Key Chain; [MNUV5007148 - MNUV5007148] |
| PX0534 | | | Physical Exhibit: Atlantis Anterior Cervical Plate and Screws  [MNUV5009419 - MNUV5009429] |
| PX0535 | | | Withdrawn |
| PX0536 | | | Withdrawn |
| PX0537 | | | Withdrawn |
| PX0538 | | | Withdrawn |
| PX0539 | | | Withdrawn |
| PX0540 | | | Withdrawn |
| PX0541 | | | Withdrawn |
| PX0542 | | | Withdrawn |
| PX0543 | | | Withdrawn |
| PX0544 | | | Withdrawn |
| PX0545 | | | Withdrawn |
| PX0546 | | | Physical Exhibit: Premier Anterior Cervical Plate and Screws [MNUV5009431 - MNUV5009433] |
| PX0547 | | | Withdrawn |
| PX0548 | | | Withdrawn |
| PX0549 | | | Physical Exhibit: VENTURE Anterior Cervical Plate and Screws [MNUV5009434 - MNUV5009438] |
| PX0550 | | | Withdrawn |
| PX0551 | | | Withdrawn |
| PX0552 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0553 | | | Withdrawn |
| PX0554 | | | Photograph ; [MNUV5009821 - MNUV5009821] |
| PX0555 | | | 02/11/2005 - Drawing of Custom 8x32 MM Distractor/Trial; [MSD0007917 - MSD0007918] |
| PX0556 | | | 02/11/2005 - Drawing of Custom 8x28 MM Distractor/Trial; [MSD0007919 - MSD0007920] |
| PX0557 | | | 02/11/2005 - Drawing of Custom 8x24 MM Distractor/Trial; [MSD0007921 - MSD0007922] |
| PX0558 | | | 02/11/2005 - Drawing of Custom 8x36 MM Distractor/Trial; [MSD0007923 - MSD0007924] |
| PX0559 | | | 02/11/2005 - Drawing of Custom 8x40 MM Distractor/Trial; [MSD0007925 - MSD0007926] |
| PX0560 | | | 02/11/2005 - Drawing of Custom 10x24 MM Distractor/Trial; [MSD0007927 - MSD0007928] |
| PX0561 | | | 02/11/2005 - Drawing of Custom 10x28 MM Distractor/Trial; [MSD0007929 - MSD0007930] |
| PX0562 | | | 02/11/2005 - Drawing of Custom 10x32 MM Distractor/Trial; [MSD0007931 - MSD0007932] |
| PX0563 | | | 02/11/2005 - Drawing of Custom 10x36 MM Distractor/Trial; [MSD0007933 - MSD0007934] |
| PX0564 | | | 02/11/2005 - Drawing of Custom 10x40 MM Distractor/Trial; [MSD0007935 - MSD0007936] |
| PX0565 | | | 02/11/2005 - Drawing of Custom 12x24 mm Distractor/Trial; [MSD0007937 - MSD0007940] |
| PX0566 | | | 02/11/2005 - Drawing of Custom 12x36 mm Distractor/Trial; [MSD0007943 - MSD0007944] |
| PX0567 | | | 02/11/2005 - Drawing of Custom 12x40 mm Distractor/Trial; [MSD0007945 - MSD0007946] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0568 | | | 02/11/2005 - Drawing of Custom 14x24 mm Distractor/Trial; [MSD0007947 - MSD0007948] |
| PX0569 | | | 02/11/2005 - Drawing of Custom 14x32 mm Distractor/Trial; [MSD0007949 - MSD0007950] |
| PX0570 | | | 02/11/2005 - Drawing of Custom 14x28 mm Distractor/Trial; [MSD0007951 - MSD0007952] |
| PX0571 | | | 02/11/2005 - Drawing of Custom 14x36 mm Distractor/Trial; [MSD0007953 - MSD0007954] |
| PX0572 | | | 02/11/2005 - Drawing of Custom 14x40 mm Distractor/Trial; [MSD0007955 - MSD0007956] |
| PX0573 | | | Photograph: Medical Instruments; [MSD0630546 - MSD0630550] |
| PX0574 | | | Photograph: XLP Lateral Plate System; [N0018656 - N0018656] |
| PX0575 | | | Photograph: XLP Lateral Plate System; [N0018657 - N0018657] |
| PX0576 | | | Photograph: XLP Lateral Plate System; [N0018658 - N0018658] |
| PX0577 | | | Photograph: Retractor ; [N0019777 - N0019777] |
| PX0578 | | | 04/11/2007 - Drawing - 16x30mm CoRoent XL - Thoracic; [N0680411 - N0680411] |
| PX0579 | | | 03/23/2007 - Drawing - 16x40mm CoRoent XL - Thoracic; [N0680413 - N0680413] |
| PX0580 | | | 06/08/2007 - Drawing - NuVasive 18x50m CoRoent XL - LFI; [N0680594 - N0680595] |
| PX0581 | | | 10/03/2003 - Drawing - 14x40mm PEEK CR-X Assembly; [N0681125 - N0681125] |
| PX0582 | | | 10/06/2003 - Drawing - 14x45mm PEEK CR-X Assembly; [N0681126 - N0681126] |
| PX0583 | | | 10/06/2003 - Drawing - 14x50mm PEEK CR-X Assembly; [N0681127 - N0681127] |
| PX0584 | | | 10/06/2003 - Drawing - 14x55mm PEEK CR-X Assembly; [N0681128 - N0681128] |
| PX0585 | | | 10/06/2003 - Drawing - 16x40mm PEEK CR-X Assembly; [N0681129 - N0681129] |
| PX0586 | | | 10/06/2003 - Drawing - 16x45mm PEEK CR-X Assembly; [N0681130 - N0681130] |
| PX0587 | | | 10/03/2003 - Drawing - 16x50mm PEEK CR-X Assembly; [N0681131 - N0681131] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0588 | | | 10/06/2003 - Drawing - 16x55mm PEEK CR-X Assembly; [N0681132 - N0681132] |
| PX0589 | | | 01/25/2007 - Drawing - NuVasive 16x35mm PEEK CR-X Assembly; [N0684762 - N0684762] |
| PX0590 | | | 01/25/2007 - Drawing - NuVasive 16x30mm PEEK CR-X ; [N0684813 - N0684813] |
| PX0591 | | | 01/09/2006 - Drawing - NuVasive 18x40mm - 8 CoRoent SL-L, Assembly; [N0685691 - N0685691] |
| PX0592 | | | 12/21/2005 - Drawing - NuVasive 18x55mm - 10 CoRoent XL-L, Assembly; [N0685698 - N0685698] |
| PX0593 | | | 08/15/2005 - Drawing - NuVasive 18x50mm - 8, Lordotic CoRoent Assembly; [N0715797 - N0715797] |
| PX0594 | | | Physical Exhibit: MaXcess II Access Driver and related components (Part Nos: 3200209; 3200107; 3200108; 3220050; 3220051); [N0794864 - N0794867] |
| PX0595 | | | Withdrawn |
| PX0596 | | | Withdrawn |
| PX0597 | | | Withdrawn |
| PX0598 | | | Physical Exhibit: Blades 90mm (Part No: 3211090; 3212090; 3213090); [N0794868 - N0794868] |
| PX0599 | | | Physical Exhibit: Set of MaXcess Shims: Disposable Shim Kit (Sterile) (Part No: 3200061); [N0794869 - N0794869] |
| PX0600 | | | Physical Exhibit: Helix Plate and Associated Screws: Two Level 44mm Plate Helix ACP Assy (Part No: 7730244); Variable Bone Screw Assy 4.0mm dia, 15mm, Self-Drilling Helix ACP (Part No: 7739115); Fixed Bone Screw 4.0mm dia, 15mm, Self-Tapping Helix ACP(Part No: 7734115); [N0794870 - N0794870] |
| PX0601 | | | Physical Exhibit: CoRoent XL XLIF Implant: PEEK XL 12x18x55mm (Part No: 6912855); [N0794871 - N0794871] |
| PX0602 | | | Physical Exhibit: CoRoent  XL Thoracic Implant 6x16x35mm PEEK (Part No: 6990635); [N0794872 - N0794872] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0603 | | | Physical Exhibit: NuVasive® Helix Mini Plate and Screws [N0806285 - N0806291] |
| PX0604 | | | Withdrawn |
| PX0605 | | | Withdrawn |
| PX0606 | | | Withdrawn |
| PX0607 | | | Withdrawn |
| PX0608 | | | Withdrawn |
| PX0609 | | | Withdrawn |
| PX0610 | | | Physical Exhibit: Self-Retaining Bone Screw Driver (Part No: 7730042; Kit No: 120871); [N0806292 - N0806292] |
| PX0611 | | | Physical Exhibit: Bone Screw Extractor (Part No: 7730072; Kit No: 117658); [N0806293 - N0806293] |
| PX0612 | | | Physical Exhibit: NeuroVision® JJB System, disposables, accessories, and reference manual; [N0806294–N0806316] |
| PX0613 | | | Withdrawn |
| PX0614 | | | Withdrawn |
| PX0615 | | | Withdrawn |
| PX0616 | | | Withdrawn |
| PX0617 | | | Withdrawn |
| PX0618 | | | Withdrawn |
| PX0619 | | | Withdrawn |
| PX0620 | | | Withdrawn |
| PX0621 | | | Withdrawn |
| PX0622 | | | Withdrawn |
| PX0623 | | | Withdrawn |
| PX0624 | | | Withdrawn |
| PX0625 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX0626 | | | Withdrawn |
| PX0627 | | | Withdrawn |
| PX0628 | | | Withdrawn |
| PX0629 | | | Withdrawn |
| PX0630 | | | Withdrawn |
| PX0631 | | | Withdrawn |
| PX0632 | | | Withdrawn |
| PX0633 | | | Withdrawn |
| PX0634 | | | Physical Exhibit: Dilator 12mm (Part No: 3230133; Kit No: 113838); [N0806317 - N0806317] |
| PX0635 | | | Physical Exhibit: Dilator 9mm (Part No: 3230132; Kit No: 109177); [N0806318 - N0806318] |
| PX0636 | | | Physical Exhibit: Dilator 6mm (Part No: 3230131; Kit No: 115413); [N0806319 - N0806319] |
| PX0637 | | | 04/26/2010 - Physical Exhibit: Access System Case and contents |
| PX0638 | | | 04/26/2010 - Physical Exhibit: XLIF® Instruments Case and contents |
| PX0639 | | | Withdrawn |
| PX0640 | | | Withdrawn |
| PX0641 | | | Withdrawn |
| PX0642 | | | Withdrawn |
| PX0643 | | | Withdrawn |
| PX0644 | | | Withdrawn |
| PX0645 | | | Withdrawn |
| PX0646 | | | Withdrawn |
| PX0647 | | | Withdrawn |
| PX0648 | | | Withdrawn |
| PX0649 | | | Withdrawn |

41

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0650 | | | Withdrawn |
| PX0651 | | | Withdrawn |
| PX0652 | | | Withdrawn |
| PX0653 | | | Withdrawn |
| PX0654 | | | Withdrawn |
| PX0655 | | | Withdrawn |
| PX0656 | | | Withdrawn |
| PX0657 | | | Withdrawn |
| PX0658 | | | Withdrawn |
| PX0659 | | | Withdrawn |
| PX0660 | | | 04/26/2010 - Physical Exhibit: CoRoent; [N0806343 - N0806343] |
| PX0661 | | | 04/26/2010 - Physical Exhibit: CoRoent; [N0806344 - N0806344] |
| PX0662 | | | 04/26/2010 - Physical Exhibit: CoRoent; [N0806345 - N0806345] |
| PX0663 | | | 04/26/2010 - Physical Exhibit: CoRoent; [N0806346 - N0806346] |
| PX0664 | | | 04/26/2010 - Physical Exhibit: CoRoent; [N0806347 - N0806347] |
| PX0665 | | | 04/26/2010 - Physical Exhibit: CoRoent; [N0806348 - N0806348] |
| PX0666 | | | 04/26/2010 - Physical Exhibit: CoRoent; [N0806349 - N0806349] |
| PX0667 | | | Withdrawn |
| PX0668 | | | Withdrawn |
| PX0669 | | | Withdrawn |
| PX0670 | | | Withdrawn |
| PX0671 | | | Withdrawn |
| PX0672 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX0673 | | | Withdrawn |
| PX0674 | | | Withdrawn |
| PX0675 | | | Withdrawn |
| PX0676 | | | Withdrawn |
| PX0677 | | | Withdrawn |
| PX0678 | | | Withdrawn |
| PX0679 | | | Withdrawn |
| PX0680 | | | Withdrawn |
| PX0681 | | | Withdrawn |
| PX0682 | | | Withdrawn |
| PX0683 | | | Withdrawn |
| PX0684 | | | Withdrawn |
| PX0685 | | | Withdrawn |
| PX0686 | | | Withdrawn |
| PX0687 | | | Withdrawn |
| PX0688 | | | Withdrawn |
| PX0689 | | | Withdrawn |
| PX0690 | | | Withdrawn |
| PX0691 | | | Withdrawn |
| PX0692 | | | Withdrawn |
| PX0693 | | | Withdrawn |
| PX0694 | | | Withdrawn |
| PX0695 | | | Withdrawn |
| PX0696 | | | Withdrawn |
| PX0697 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0698 | | | Withdrawn |
| PX0699 | | | Withdrawn |
| PX0700 | | | Withdrawn |
| PX0701 | | | Physical Exhibit: CoRoent 7x13x15 - 5 (Part No. RM2038); [N0809038 - N0809038] |
| PX0702 | | | Physical Exhibit: Plate System; [N0809039 - N0809039] |
| PX0703 | | | Withdrawn |
| PX0704 | | | Withdrawn |
| PX0705 | | | Withdrawn |
| PX0706 | | | Withdrawn |
| PX0707 | | | Withdrawn |
| PX0708 | | | Withdrawn |
| PX0709 | | | Withdrawn |
| PX0710 | | | Withdrawn |
| PX0711 | | | Withdrawn |
| PX0712 | | | Physical Exhibit: (2) Clysdesdale 12x55x6 |
| PX0713 | | | Physical Exhibit: Bal-Seal Key Chain |
| PX0714 | | | Physical Exhibit: Box containing 7 instruments |
| PX0715 | | | Physical Exhibit: Direct Lateral Instrument Case 4 (Instrument Trays 1 and 2) |
| PX0716 | | | Physical Exhibit: Michelson Multi-Lock Implant, Multi-Lock Implant Mold, Screws and Pins |
| PX0717 | | | Physical Exhibit: Michelson Multi-Lock, Single-Lock and Instrument |
| PX0718 | | | Physical Exhibit: Michelson Single Locks |
| PX0719 | | | Physical Exhibit: Michelson Translateral Sleeve and Implant (24x35) |
| PX0720 | | | Physical Exhibit: Next Gen ACP |
| PX0721 | | | Withdrawn |
| PX0722 | | | Withdrawn |
| PX0723 | | | Withdrawn |
| PX0724 | | | Withdrawn |
| PX0725 | | | Withdrawn |
| PX0726 | | | Withdrawn |
| PX0727 | | | Withdrawn |
| PX0728 | | | Withdrawn |
| PX0729 | | | Withdrawn |
| PX0730 | | | Withdrawn |
| PX0731 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0732 | | | Withdrawn |
| PX0733 | | | 05/14/2008 - XLIF Tampa Video; [MNUV0013647 - MNUV0013647] |
| PX0734 | | | Video: Neuromonitoring for Pedicle Screw Placement ; [MNUV0082275 - MNUV0082275] |
| PX0735 | | | Native: NuVasive Quarterly Model, 2000 - 2009 ; [MNUV1404025 - MNUV1404025] |
| PX0736 | | | Native: Quarterly Update CY04 - CY08 ; [MNUV1404034 - MNUV1404034] |
| PX0737 | | | Native: CY04 - CY08 Revenue Chart ; [MNUV1404206 - MNUV1404206] |
| PX0738 | | | 12/18/2008 - Native: Financial Information CY06 - CY08; Analysis of XLIF Interbody sales ; [MNUV1404217 - MNUV1404217] |
| PX0739 | | | Native: Revenue Growth Information 2005 - 2008 ; [MNUV1404226 - MNUV1404226] |
| PX0740 | | | Native: Quarterly Update CY04 - CY08 ; [MNUV1404244 - MNUV1404244] |
| PX0741 | | | Native: US Cer Disc + Laminoplasty, and U.S. Cervical Fixation ; [MNUV1404372 - MNUV1404372] |
| PX0742 | | | Native: TL Breakdown by Pathology and by Technology ; [MNUV1404376 - MNUV1404376] |
| PX0743 | | | Native: Medtronic Total Mast Market by Company (w/o Monitoring) ; [MNUV1404894 - MNUV1404894] |
| PX0744 | | | Native: Chart of companies; [MNUV1404902 - MNUV1404902] |
| PX0745 | | | 12/18/2008 - Native: Analysis of XLIF Interbody sales ; [MNUV1404994 - MNUV1404994] |
| PX0746 | | | 2006 - Native: Capstone-L Autograft Volume Chart ; [MNUV1405099 - MNUV1405099] |
| PX0747 | | | Native: Medtronic Financial Data for US Procedures, CY01 - CY09; [MNUV1405115 - MNUV1405382] |
| PX0748 | | | Native: Chart of companies and surgical devices; [MNUV1405383 - MNUV1405383] |
| PX0749 | | | Native: Product Management Responsibilities and Marketing Management Responsibilities ; [MNUV1405567 - MNUV1405567] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0750 | | | Native: Medtronic MDT U.S REv. Constant Currency ; [MNUV1405569 - MNUV1405569] |
| PX0751 | | | Native: TL+IB ; [MNUV1406052 - MNUV1406052] |
| PX0752 | | | Native: Spinal Tissue Revenue Chart 2007 - 2009 ; [MNUV1406063 - MNUV1406063] |
| PX0753 | | | Native: Cervical Market by Segment ; [MNUV1406336 - MNUV1406336] |
| PX0754 | | | Native: Medtronic Financial Information, CY04 - CY08; [MNUV1406404 - MNUV1406669] |
| PX0755 | | | 2009 - Native: Medtronic Marketing Dept - Global Market Intelligence Fact Book, CY08 ; [MNUV1406670 - MNUV1406670] |
| PX0756 | | | Native: Cervical Market by Segment; Cervical Integrated Fusion (w/ Tissue); Cervical Anterior ; [MNUV1406939 - MNUV1406939] |
| PX0757 | | | Native: NuVasive Q2:05 Earnings Announcement; [MNUV1416220 - MNUV1416220] |
| PX0758 | | | Native: U.S. TL Spine Market, broken down between Medtronic and rest of market; [MNUV1416227 - MNUV1416227] |
| PX0759 | | | Native: U.S. TL Spine Market, broken down between Medtronic and rest of market ; [MNUV1416229 - MNUV1416229] |
| PX0760 | | | 12/18/2008 - Native: Analysis of XLIF Interbody Sales ; [MNUV1416375 - MNUV1416375] |
| PX0761 | | | Native: NuVasive Revenue CY08 - CY09 ; [MNUV1416386 - MNUV1416386] |
| PX0762 | | | Native: FY10 - FY00 Spine Entities Income Statements Spinal Biologics.xls; [MNUV1786351 - MNUV1786351] |
| PX0763 | | | Native: Intercompany Info FY10.xls; [MNUV1786352 - MNUV1786352] |
| PX0764 | | | 07/16/2010 - Native: 33 Custom Sales; [MNUV5002761 - MNUV5002761] |
| PX0765 | | | 07/16/2010 - Native: Capstone L Sales; [MNUV5002762 - MNUV5002762] |
| PX0766 | | | 07/16/2010 - Native: Capstone L Total Sales; [MNUV5002763 - MNUV5002763] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0767 | | | 07/16/2010 - Native: Clydesdale Total Sale Pre-Filling; [MNUV5002764 - MNUV5002764] |
| PX0768 | | | Native: Anterior Cervical Plate Sales Data; [MNUV5002913 - MNUV5002913] |
| PX0769 | | | Native: Capstone L and Clydesdale Sales Data; [MNUV5002914 - MNUV5002914] |
| PX0770 | | | Native: Direct Lateral Retractor Sales Data; [MNUV5002915 - MNUV5002915] |
| PX0771 | | | Native: MAST Quadrant Sales Data; [MNUV5002916 - MNUV5002916] |
| PX0772 | | | Native: METRx Sales Data; [MNUV5002917 - MNUV5002917] |
| PX0773 | | | Native: Every Degg P-code and Mark up (July 2010); [MNUV5007133 - MNUV5007133] |
| PX0774 | | | Native: FY05 Sales Cost of Sales Spinal-IRS; [MNUV5007134 - MNUV5007134] |
| PX0775 | | | Native: FY06 Sales_Cost of Sales_Spinal-IRS; [MNUV5007135 - MNUV5007135] |
| PX0776 | | | Native: FY07 Transfers; [MNUV5007136 - MNUV5007136] |
| PX0777 | | | Native: FY08 PR Shipments to Memphis; [MNUV5007137 - MNUV5007137] |
| PX0778 | | | Native: FY09 Sales Report PR Sales to US; [MNUV5007138 - MNUV5007138] |
| PX0779 | | | Native: FY10 Sales Report - PR product IC sales detail; [MNUV5007139 - MNUV5007139] |
| PX0780 | | | 10/27/2010 - Native: Domestic Anterior Cervical Plate Sales Data ; [MNUV5009439 - MNUV5009439] |
| PX0781 | | | 10/27/2010 - Native: Domestic - Capstone-L and Clydesdale Sales Data; [MNUV5009440 - MNUV5009440] |
| PX0782 | | | 10/27/2010 - Native: Domestic - Direct Lateral Retractor Sales Data ; [MNUV5009441 - MNUV5009441] |
| PX0783 | | | 10/27/2010 - Native: Domestic MAST Quadrant Sales Data; [MNUV5009442 - MNUV5009442] |
| PX0784 | | | 10/27/2010 - Native: Domestic Met Rx - Sales Data; [MNUV5009443 - MNUV5009443] |
| PX0785 | | | 10/27/2010 - Native: Domestic - NIM Eclipse Sales Data ; [MNUV5009444 - MNUV5009444] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX0786 | | | 10/27/2010 - Native: International - Anterior Cervical Plate Sales Data; [MNUV5009445 - MNUV5009445] |
| PX0787 | | | 10/27/2010 - Native: International - Capstone-L and Clydesdale Sales Data; [MNUV5009446 - MNUV5009446] |
| PX0788 | | | 10/27/2010 - Native: International - Direct Lateral Retractor Sales Data ; [MNUV5009447 - MNUV5009447] |
| PX0789 | | | 10/27/2010 - Native: International MAST - Quadrant Sales Data; [MNUV5009448 - MNUV5009448] |
| PX0790 | | | 10/27/2010 - Native: International Met Rx - Sales Data ; [MNUV5009449 - MNUV5009449] |
| PX0791 | | | 10/27/2010 - Native: International - NIM Eclipse Sales Data; [MNUV5009450 - MNUV5009450] |
| PX0792 | | | 10/27/2010 - Native: Loaner Kit data; [MNUV5009451 - MNUV5009451] |
| PX0793 | | | 10/29/2010 - Native: Deggendorf - FY03 ; [MNUV5009779 - MNUV5009779] |
| PX0794 | | | 10/29/2010 - Native: Deggendorf - FY04 ; [MNUV5009780 - MNUV5009780] |
| PX0795 | | | 10/29/2010 - Native: Deggendorf - FY05; [MNUV5009781 - MNUV5009781] |
| PX0796 | | | 10/29/2010 - Native: Deggendorf - FY06 ; [MNUV5009782 - MNUV5009782] |
| PX0797 | | | 10/29/2010 - Native: Deggendorf - FY07 ; [MNUV5009783 - MNUV5009783] |
| PX0798 | | | 10/29/2010 - Native: Deggendorf - FY07; [MNUV5009784 - MNUV5009784] |
| PX0799 | | | 10/29/2010 - Native: Warsaw - FY03; [MNUV5009785 - MNUV5009785] |
| PX0800 | | | 10/29/2010 - Native: Warsaw - FY04 ; [MNUV5009786 - MNUV5009786] |
| PX0801 | | | 10/29/2010 - Native: Warsaw - FY05 ; [MNUV5009787 - MNUV5009787] |
| PX0802 | | | 10/29/2010 - Native: Warsaw - FY06 ; [MNUV5009788 - MNUV5009788] |
| PX0803 | | | Native: Warsaw - FY07; [MNUV5009789 - MNUV5009789] |
| PX0804 | | | 10/29/2010 - Native: Warsaw - FY08 ; [MNUV5009790 - MNUV5009790] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0805 | | | Native: Manufacturing Cost Data - Warsaw; [MNUV5009805 - MNUV5009805] |
| PX0806 | | | Native: Manufacturing Data - Deggendorf; [MNUV5009806 - MNUV5009806] |
| PX0807 | | | Native: Manufacturing Data - MPROC FY 05; [MNUV5009807 - MNUV5009807] |
| PX0808 | | | Native: Manufacturing Data - MPROC FY 06; [MNUV5009808 - MNUV5009808] |
| PX0809 | | | Native: Manufacturing Data - MPROC FY 07; [MNUV5009809 - MNUV5009809] |
| PX0810 | | | Native: Manufacturing Data - MPROC FY 08; [MNUV5009810 - MNUV5009810] |
| PX0811 | | | Native: Manufacturing Data - MPROC FY 09; [MNUV5009811 - MNUV5009811] |
| PX0812 | | | Native: Manufacturing Data - MPROC FY 10; [MNUV5009812 - MNUV5009812] |
| PX0813 | | | Native: Manufacturing Data - MPROC FY 11; [MNUV5009813 - MNUV5009813] |
| PX0814 | | | 11/03/2010 - Native: Domestic Sales by SKU; [MNUV5009814 - MNUV5009814] |
| PX0815 | | | 11/03/2010 - Native: International Sales by SKU; [MNUV5009815 - MNUV5009815] |
| PX0816 | | | 11/03/2010 - Native: Sales by SKU; [MNUV5009816 - MNUV5009816] |
| PX0817 | | | 2009 - Native: FY9 by Sku and Month FINAL; [MNUV5009862 - MNUV5009862] |
| PX0818 | | | 2003 - Native: Deggendorf-FY03; [MNUV5009864 - MNUV5009864] |
| PX0819 | | | 2004 - Native: Deggendorf-FY04; [MNUV5009865 - MNUV5009865] |
| PX0820 | | | 2005 - Native: Deggendorf-FY05; [MNUV5009866 - MNUV5009866] |
| PX0821 | | | 2006 - Native: Deggendrof-FY06; [MNUV5009867 - MNUV5009867] |
| PX0822 | | | 2008 - Native: Deggendorf-FY08; [MNUV5009869 - MNUV5009869] |
| PX0823 | | | 2003 - Native: Warsaw-FY03; [MNUV5009870 - MNUV5009870] |
| PX0824 | | | 2004 - Native: Warsaw-FY04; [MNUV5009871 - MNUV5009871] |
| PX0825 | | | 2005 - Native: Warsaw-FY05; [MNUV5009872 - MNUV5009872] |
| PX0826 | | | 11/19/2010 - Constructs w List and ASAP 10.xls spreadsheet; [MNUV5034774 - MNUV5034774] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0827 | | | 09/06/2007 - Native: Fixed vs Variable Summary ; [N0845368 - N0845369] |
| PX0828 | | | 2009 - Native: Nuvasive's Helix Mini Plate, Helix ACP and Tools Revenue 01/2009 - 06/2009; [N0861894 - N0861894] |
| PX0829 | | | Native: Nuvasive product sales figures data; [N0973800 - N0973813] |
| PX0830 | | | 2005 - Native: 2005-2010 Nuvasive's Product Line Revenue (Native); [N0978712 - N0979129] |
| PX0831 | | | 10/00/2005 - Native: MaXcess Instrument Line; [N0979277 - N0979281] |
| PX0832 | | | 2006 - Native: 2005-2010 Nuvasive's Lateral Plate Product Line Revenue; [N0979672 - N0979707] |
| PX0833 | | | 2004 - Native: Nuvasive 2004 Sales ; [N0980704 - N0980720] |
| PX0834 | | | 2005 - Native: Nuvasive 2005 Sales; [N0980721 - N0980828] |
| PX0835 | | | Withdrawn |
| PX0836 | | | Withdrawn |
| PX0837 | | | Withdrawn |
| PX0838 | | | 01/08/2006 - Handwritten Notes; [010806 - 010813] |
| PX0839 | | | Handwritten Notes and drawing; [010831 - 010832] |
| PX0840 | | | Handwritten Notes (Confidential ) - Why Translateral; [010852 - 010854] |
| PX0841 | | | 09/14/1994 - Handwritten notes re Manhole covers and diagrams ; [011071 - 011074] |
| PX0842 | | | Handwritten Notes; [011176 - 011177] |
| PX0843 | | | 06/01/1995 - Invoice from IMRE Surgical for Generation III Servical Plate Instrumentation; [012750 - 012750] |
| PX0844 | | | 02/12/1996 - Invoice from Neil A. Haworth Company to Karlin Technology for Cervical Plate, Bone Screw and Man Hole Cover; [019527 - 019527] |
| PX0845 | | | 10/26/1987 - TKSI Invoice to Karlin Technology; [023310 - 023310] |
| PX0846 | | | 04/30/1996 - Affidavit of Gary Karlin Michelson; [023999 - 024044] |
| PX0847 | | | 10/19/1990 - Orders in Production; [072997 - 072997] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0848 | | | 11/19/1990 - Purchase Repair Order: Crank Frame SPinal Retractor Set; [072998 - 072998] |
| PX0849 | | | 12/24/1990 - Purchase/Repair Order: Crank Frame Spinal Retractor Set; [072999 - 072999] |
| PX0850 | | | 01/10/1991 - Purchase/Repair Order: Spinal Surgery Frame Complete; [073000 - 073000] |
| PX0851 | | | Codman Invoice; [073083 - 073083] |
| PX0852 | | | Codman Invoice; [073084 - 073085] |
| PX0853 | | | 09/15/1992 - Meeting Minutes from T. Lazier to File re Michelson Spinal Implant System 9/4/1992; [093954 - 093958] |
| PX0854 | | | 02/24/1989 - Letter from M. Weidhaas to the Food and Drug Administration re 510K Notification; [137502 - 137502] |
| PX0855 | | | Large Bore Cannulated Bone Screws; [137503 - 137503] |
| PX0856 | | | 07/06/1992 - Letter from P. Schoenle to G. Michelson re License Agreement re United States Patent 5,015,247; [156400 - 156402] |
| PX0857 | | | 07/15/1992 - Non-Disclosure Agreement for Spinetech; [160367 - 160369] |
| PX0858 | | | Photographs of Implants fabricated by Koros Surgical Instruments, Corp.; [171558 - 171558] |
| PX0859 | | | Photographs of Implants fabricated by Koros Surgical Instruments, Corp.; [171558 - 171574] |
| PX0860 | | | 09/23/1986 - Letter from R. Carignan to G. Michelson re proposed design for Dr. Michelson's Fusion Grafts S01559; [259915 - 259916] |
| PX0861 | | | 04/19/2006 - Medical Device User Fee Cover Sheet; [AX0001 - AX0229] |
| PX0862 | | | 05/30/2006 - 510(k) Premarket Notification Truthful and Accurate Statement; [AXON001437 - AXON001620] |
| PX0863 | | | 05/14/1997 - 510(K) Premarket Notification Truthful and Accurate Statement - Howard Bailin; [AXON002459 - AXON002540] |
| PX0864 | | | AXON Systems Design History File Work Instructions; [AXON006805 - AXON006809] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0865 | | | 08/19/2005 - AXON Systems Attachment B Product Definition Document; [AXON032711 - AXON032717] |
| PX0866 | | | 01/14/2011 - Exhibit D to Kelly Rebuttal Expert Report - NerveSearchAnalysis(), GetSigTrig(), dspProc Thread Flowcharts; [AXON042095 - AXON042096] |
| PX0867 | | | Exhibit D to Kelly Rebuttal Report - NerveSearchAnalysis(), GetSigTrig(), dspProc Thread Flowcharts; [AXON042095 - AXON042096] |
| PX0868 | | | 10/08/2009 - AXON Systems Revision Level History re NIM-ECLIPSE Software Release 3.2.321; [AXON042191 - AXON042200] |
| PX0869 | | | 08/06/2009 - Level History re NIM-ECLIPSE Software Release 3.2.321; [AXON042201 - AXON042208] |
| PX0870 | | | 08/03/2009 - AXON Systems NIM-ECLIPSE SD Traceability Matrix ver. 3.2.320; [AXON042217 - AXON042220] |
| PX0871 | | | 07/27/2009 - AXON Systems Software/Firmware/Hardware Verification Procedure NIM-ECLIPSE SD - ver. 3.2.320; [AXON042298 - AXON042307] |
| PX0872 | | | 08/03/2009 - AXON Systems NIM-ECLIPSE SD Traceability Matrix ver. 3.2.320; [AXON042384 - AXON042387] |
| PX0873 | | | 10/23/2009 - AXON Systems Software Release Notes NIM-ECLIPSE 3.2.321 Beta; [AXON042527 - AXON042529] |
| PX0874 | | | 10/23/2009 - AXON Systems Software Release Notes NIM-ECLIPSE 3.2.321 Beta; [AXON042530 - AXON042532] |
| PX0875 | | | 10/21/2009 - AXON Systems NIM-ECLIPSE SD Traceability Matrix ver. 3.2.321 Beta; [AXON042537 - AXON042539] |
| PX0876 | | | 10/12/2009 - AXON Systems NIM-ECLIPSE SD Traceability Matrix ver. 3.2.321; [AXON042576 - AXON042578] |
| PX0877 | | | 08/05/2009 - AXON Software Release Notes NIM_ECLIPSE 3.2.320; [AXON042586 - AXON042588] |
| PX0878 | | | 08/05/2009 - AXON Systems Software Release Notes NIM-ECLIPSE 3.2.320 ; [AXON042589 - AXON042591] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0879 | | | 08/06/2009 - AXON Systems Letter NIM-Eclipse Spinal Systems Software Release 3.2.320 Project Files; [AXON042592 - AXON042592] |
| PX0880 | | | 08/06/2009 - AXON Systems NIM-ECLIPSE Software release 3.2.320 - Revision Level History; [AXON042645 - AXON042652] |
| PX0881 | | | 07/28/2009 - AXON Systems Software/Firmware/Hardware Verification Procedure NIM-ECLIPSE NS V 3.2.320; [AXON042676 - AXON042688] |
| PX0882 | | | 08/03/2009 - AXON Systems NIM-ECLIPSE NS Traceability Matrix ver. 3.2.320; [AXON042689 - AXON042694] |
| PX0883 | | | 08/03/2009 - AXON Systems NIM-ECLIPSE SD Traceability Matrix ver. 3.2.320; [AXON042721 - AXON042724] |
| PX0884 | | | 11/14/2008 - NIM-ECLIPSE NS Traceability Matrix ver. 3.0.0300; [AXON047430 - AXON047436] |
| PX0885 | | | 03/12/2009 - NIM-ECLIPSE NS Traceability Matrix ver. 3.0.0301; [AXON047437 - AXON047438] |
| PX0886 | | | 04/22/2009 - NIM-ECLIPSE NS Traceability Matrix ver. 3.0.0302; [AXON047439 - AXON047440] |
| PX0887 | | | 05/01/2009 - NIM-ECLIPSE NS Traceability Matrix ver. 3.0.0303; [AXON047441 - AXON047442] |
| PX0888 | | | 11/00/2008 - NIM-ECLIPSE SYSTEM Surgeon Directed Neurological Monitoring User's Manual Software Version 3.0; [AXON058335 - AXON058468] |
| PX0889 | | | 11/14/2008 - NIM-ECLIPSE SD Traceability Matrix ver. 3.0.0300; [AXON062046 - AXON062049] |
| PX0890 | | | 03/12/2009 - NIM-ECLIPSE SD Traceability Matrix ver. 3.0.0301; [AXON062050 - AXON062051] |
| PX0891 | | | 04/14/2009 - NIM-ECLIPSE SD Traceability Matrix ver. 3.0.0302; [AXON062052 - AXON062053] |
| PX0892 | | | 05/01/2009 - NIM-ECLIPSE SD Traceability Matrix ver. 3.0.0303; [AXON062054 - AXON062055] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0893 | | | 03/09/2000 - NIM-ECLIPSE SYSTEM Surgeon Directed Neurological Monitoring User's Manual Software Version 3.0, rev. 1; [AXON063531 - AXON063665] |
| PX0894 | | | 04/14/2006 - 501(k) Premarket Notification Truthful and Accurate Statement ; [AXON064255 - AXON064418] |
| PX0895 | | | 02/24/2005 - Input Specification  - Pedicle Screw Placement Monitoring System; [AXON064437 - AXON064439] |
| PX0896 | | | 08/15/2005 - 15 510(k) Summary; [AXON065206 - AXON065210] |
| PX0897 | | | 07/28/2009 - AXON Systems Software/Firmware/Hardware Verification Procedure ECLIPSE v. 3.2.320; [AXON083747 - AXON083759] |
| PX0898 | | | 07/28/2009 - Systems Software/Firmware/Hardware Verification Procedure ECLIPSE v. 3.2.320 Remote Monitoring; [AXON083760 - AXON083765] |
| PX0899 | | | 11/23/1992 - Request for Individual Custom Device; [BR0000176 - BR0000176] |
| PX0900 | | | Withdrawn |
| PX0901 | | | Withdrawn |
| PX0902 | | | Withdrawn |
| PX0903 | | | Withdrawn |
| PX0904 | | | Withdrawn |
| PX0905 | | | Withdrawn |
| PX0906 | | | Withdrawn |
| PX0907 | | | Withdrawn |
| PX0908 | | | Withdrawn |
| PX0909 | | | Withdrawn |
| PX0910 | | | Withdrawn |
| PX0911 | | | Viacore Surgery versus Laparoscopy; [COH 000001 - COH 000002] |
| PX0912 | | | Viacore's DirecTrac Technology and Systems: A New Generation of Minimally Invasive Excellence; [COH 000003 - COH 000004] |
| PX0913 | | | 03/29/2004 - Patents: A businessman invents a device to give laparoscopic surgeons a better view of the work; [COH 000005 - COH 000006] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0914 | | | Viacore Surgical Introduces the DirecTrac System - A Quantum Leap in Surgical Excellence; [COH 000007 - COH 000015] |
| PX0915 | | | Comparison of Viacore's DirecTrac technology with Laparoscopy Robotics; [COH 000021 - COH 000023] |
| PX0916 | | | Photograph: Traditional Surgery ; [COH 000024 - COH 000025] |
| PX0917 | | | Viacore's DirecTrac Technology and Systems: A New Generation of Minimally Invasive Excellence; [COH 000026 - COH 000028] |
| PX0918 | | | 04/20/1994 - Laparoscopic and Endoscopic Applications of Computer Assisted Surgery; [COH 000070 - COH 000070] |
| PX0919 | | | Multi-Blade Ring Retractor; [COH 000071 - COH 000073] |
| PX0920 | | | 03/23/2009 - Operative Report; [GOODRICH000369 - GOODRICH000371] |
| PX0921 | | | Withdrawn |
| PX0922 | | | 2006 - NuVasive CoRent XL & XLR Sizable Advantages; [MNUV0000014 - MNUV0000015] |
| PX0923 | | | Frequently Asked Questions: eXtreme Lateral Interbody Fusion (XLIF); [MNUV0000075 - MNUV0000088] |
| PX0924 | | | 2006 - Gradient Plus: Fixed, Semi-Constrained, Translational - All in One Set; [MNUV0000124 - MNUV0000127] |
| PX0925 | | | NuVasive CoRoent XL & XLR Sizable Advantages ; [MNUV0000132 - MNUV0000133] |
| PX0926 | | | 07/28/1999 - Handwritten Drawings and Notes: Spinal Implant Device; [MNUV0004956 - MNUV0004962] |
| PX0927 | | | The GKM Generation III Anterior Cervical Plating System; [MNUV0004973 - MNUV0004975] |
| PX0928 | | | Photographs of  Michelson Plate Prototypes; [MNUV0004976 - MNUV0004986] |
| PX0929 | | | 06/05/1995 - Opportunity/Idea Suggestion Form for Anterior Cervical Plating System, submitted by Brad Coates and sourced from Gary Michelson; [MNUV0004987 - MNUV0004988] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0930 | | | 01/10/1994 - Invoices and Check Request Forms for Dezider Imre and Karlin Technology, Inc.; [MNUV0005102 - MNUV0005156] |
| PX0931 | | | 09/14/1994 - Handwritten Drawings and Notes: Spinal Implant Devices; [MNUV0005206 - MNUV0005226] |
| PX0932 | | | 12/30/1996 - Handwritten Drawings and Notes: Spinal Implant Devices; [MNUV0005227 - MNUV0005235] |
| PX0933 | | | 04/23/1997 - Schematic: Wright Plate; [MNUV0005238 - MNUV0005265] |
| PX0934 | | | 01/10/1994 - Invoices and Check Request Forms for Dezider Imre and Karlin Technology, Inc.; [MNUV0005279 - MNUV0005330] |
| PX0935 | | | 02/12/1996 - Invoices from Neil Haworth to Karlin Technology, Inc.; [MNUV0005331 - MNUV0005335] |
| PX0936 | | | 02/06/1997 - Request for Quote from Neil Haworth to Wright Medical Inc.; [MNUV0005336 - MNUV0005336] |
| PX0937 | | | 06/05/1995 - Opportunity/Idea Suggestion Form for Anterior Cervical Plating System, authored by Brad Coates, sourced from Gary Michelson; [MNUV0005374 - MNUV0005375] |
| PX0938 | | | 12/26/1993 - Imre Dezider Invoice; [MNUV0005459 - MNUV0005459] |
| PX0939 | | | 10/05/2001 - Deposition of Dezider Imre ; [MNUV0005460 - MNUV0005528] |
| PX0940 | | | 07/08/1994 - Schematic: Sofamor Danek TSRH Spinal System; [MNUV0005529 - MNUV0005536] |
| PX0941 | | | 11/14/1994 - Schematic: Sofamor Danek TSRH Spinal System; [MNUV0005537 - MNUV0005555] |
| PX0942 | | | 11/14/1994 - Schematic: Sofamor Danek Threaded I.B.F.D.; [MNUV0005556 - MNUV0005559] |
| PX0943 | | | 11/14/1994 - Schematic: Sofamor Danek Threaded I.B.F.D.; [MNUV0005560 - MNUV0005562] |
| PX0944 | | | 06/30/1994 - Schematic: 24MM Threaded I.B.F.D.; [MNUV0005563 - MNUV0005581] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0945 | | | 12/22/1995 - Schematic: Sofamor Danek Threaded I.B.F.D.; [MNUV0005585 - MNUV0005588] |
| PX0946 | | | Photograph of translateral implant and instrument case; diagram sheep vertebrae section and sheep intervatabral disc measurements chart; [MNUV0005589 - MNUV0005592] |
| PX0947 | | | 05/11/1994 - Letter re Sandu's meeting with Pafford and Boyd re OPLA; [MNUV0005593 - MNUV0005597] |
| PX0948 | | | 05/23/1994 - Letter from L. Boyd to G. Michelson re ALIF instruments; [MNUV0005598 - MNUV0005600] |
| PX0949 | | | Handwritten Notes: 160DX 28/29 L; [MNUV0005601 - MNUV0005601] |
| PX0950 | | | 01/26/1994 - Danek Group Memo re Michelson Devices - Interbody Fusion Devices; [MNUV0005602 - MNUV0005633] |
| PX0951 | | | 01/11/1994 - Memo re Meeting with Dr. Gary Karlin Michelson; [MNUV0005634 - MNUV0005643] |
| PX0952 | | | 06/29/1994 - Letter re Selection of implant sizes for in vitro stability study protocol; [MNUV0005644 - MNUV0005648] |
| PX0953 | | | 07/08/1994 - Letter re testing stiffness of IBFD construct against TSRH construct; [MNUV0005649 - MNUV0005650] |
| PX0954 | | | 04/05/1994 - Danek Memo re Phone conversation with Dr. David Bradford; [MNUV0005664 - MNUV0005666] |
| PX0955 | | | Letter to Bueff re Three different multi-level fusion methods; [MNUV0005667 - MNUV0005669] |
| PX0956 | | | 01/13/1994 - Letter from L. Boyd to Michelson re Various implant and instrumentation designs; [MNUV0005670 - MNUV0005671] |
| PX0957 | | | 01/11/1994 - Memo re Notes on Threaded Dowel Concepts of Dr. Michelson; [MNUV0005672 - MNUV0005675] |
| PX0958 | | | 04/25/1994 - Letter from L. Boyd to M. Beck re Lateral Disectomy and Interbody Fusion Implants, Instrumentation and Method; [MNUV0005699 - MNUV0005703] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0959 | | | 11/00/1997 - Biomechanical Analysis of Multilevel Fixation Methods in the Lumbar Spine; [MNUV0005707 - MNUV0005718] |
| PX0960 | | | 01/02/2002 - Split Tube Drawings; [MNUV0005719 - MNUV0005723] |
| PX0961 | | | 08/21/1996 - Letter from K. Liljestrand to G. Michelson re upcoming meeting on August 26; [MNUV0005724 - MNUV0005724] |
| PX0962 | | | 06/06/2005 - NuVasive Press Release: NuVasive Acquires Advanced Commercialized Cervical Plate""; [MNUV0005725 - MNUV0005728] |
| PX0963 | | | 12/04/2001 - Facsimile from R. Franks to B. Harris attaching drawing of the split tube designed by T. Roehm ; [MNUV0005729 - MNUV0005790] |
| PX0964 | | | 05/11/1994 - Letter from J. Pafford to D. Bradford re meeting with M. Sherman, L. Boyd and J. Pafford; [MNUV0005791 - MNUV0005791] |
| PX0965 | | | 2008 - Atlantis: Anterior Cervical Plate System Surgical Technique; [MNUV0005792 - MNUV0005827] |
| PX0966 | | | 2008 - Atlantis Translational: Anterior Cervical Plate System Product Information; [MNUV0005828 - MNUV0005851] |
| PX0967 | | | 2008 - Venture: Anterior Cervical Plate System Surgical Technique; [MNUV0005852 - MNUV0005871] |
| PX0968 | | | 2002 - Atlantis Vision: Anterior Cervical Plate System; [MNUV0005872 - MNUV0005873] |
| PX0969 | | | 2008 - Premier: Anterior Cervical Plate System Surgical Technique; [MNUV0005874 - MNUV0005905] |
| PX0970 | | | 07/27/2007 - Medtronic Product Performance Analysis - Direct Lateral Instruments; [MNUV0005906 - MNUV0006383] |
| PX0971 | | | 2006 - Direct Lateral Surgical Technique: Transpsoas Approach; [MNUV0006384 - MNUV0006401] |
| PX0972 | | | 2006 - Verte-Stack Capstone-L: VBS Implant; [MNUV0006449 - MNUV0006452] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0973 | | | 2008 - Direct Lateral Surgical Technique: Transpsoas Approach; [MNUV0006453 - MNUV0006472] |
| PX0974 | | | 2007 - Verte-Stack Clydesdale Peek VBS; [MNUV0006493 - MNUV0006496] |
| PX0975 | | | 11/11/2004 - Email from T. Melkent to M. McMillan, G. Anderson, R. Spine, cc: J. White, N. Quinn, J. Blackwell, J. Lopez, A. Bruneau re Direct Lateral Update Following NASS; [MNUV0008534 - MNUV0008534] |
| PX0976 | | | 11/19/2004 - Email from T. Melkent to M. McMillan, G. Anderson, R. Spine, cc: J. White, N. Quinn, J. Blackwell, J. Lopez, A. Bruneau, T. Carls re Direct Lateral Project Conference Call - 11/18/04 ; [MNUV0008541 - MNUV0008543] |
| PX0977 | | | 08/12/2004 - Focus Group Meeting on Direct Lateral Approaches to the Lumbar Spine; [MNUV0008589 - MNUV0008593] |
| PX0978 | | | 08/03/2004 - Email from A. Bruneau to W. Farrior and F. Bono re MVP INFORMATION - Direct Lateral Focus Group; [MNUV0008595 - MNUV0008598] |
| PX0979 | | | 11/26/1997 - Facsimile from T. McGahan to R. Vang attaching T. Zdeblick prescription for lateral intervertebral Threaded size 18 x 40 mm for surgery for J. Bramm; [MNUV0010644 - MNUV0010651] |
| PX0980 | | | 12/05/1997 - Letter from T. Zdeblick to T. McGahan re Implant sizes required for lateral spine procedures; [MNUV0010669 - MNUV0010669] |
| PX0981 | | | University of Wisconsin Medical Order Slip; [MNUV0010676 - MNUV0010677] |
| PX0982 | | | 12/03/2007 - Letter re request for a quick letter from Zdeblick; [MNUV0010703 - MNUV0010704] |
| PX0983 | | | 08/31/1998 - Facsimile re Spine Tech - Long BAK Cages for Single Cage Placement Lateral or Posterior Oblique; [MNUV0010752 - MNUV0010752] |
| PX0984 | | | 07/24/2000 - Medtronic: Projects A Form - Lateral Dowel & Cage Instruments; [MNUV0011203 - MNUV0011203] |

59

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX0985 | | | 09/22/1998 - Email from K. Valentine to L. Boyd re Custom for Dr. Wolcott of UVA; [MNUV0011240 - MNUV0011241] |
| PX0986 | | | 04/17/1998 - Memo from L. Boyd to B. Martin, T. MGahan, M. LoGuidice, M. Liu; cc: J. Pafford re Think Tank Input on Anterolateral Instruments; [MNUV0011557 - MNUV0011562] |
| PX0987 | | | 04/05/1994 - Memo from L. Boyd to B. Lipscomb, J. Pafford; cc: A. Lukianov re Phone Conversation with Dr. David Bradford; [MNUV0011645 - MNUV0011647] |
| PX0988 | | | 12/01/1994 - Memo from L. Boyd to J. Pafford; cc: B. Estes re Anterolateral 510(K) - Prod Dev Tasks; [MNUV0011676 - MNUV0011676] |
| PX0989 | | | 03/12/1998 - Email from L. Boyd to M. Liu, T. McGahan; cc: M. LoGuidice, K. Valentine, B. Estes, l. Josse re Dr. Michelson visit; [MNUV0011893 - MNUV0011895] |
| PX0990 | | | 2007 - XLP Effective, Efficient XLIF Fixation; [MNUV0013322 - MNUV0013325] |
| PX0991 | | | 01/10/1993 - Handwritten Drawings sent from Dr. Michelson to L. Boyd illustrating rectangular translateral implant; [MNUV0013451 - MNUV0013456] |
| PX0992 | | | 2008 - DLIF-NIM Breakout: Understanding the Procedure and Selling Against the Competition; [MNUV0013497 - MNUV0013531] |
| PX0993 | | | 05/14/2008 - XLIF Procedure: Minimally Disruptive Procedure for Spine Surgery; Tampa General Hospital - Transcript; [MNUV0013543 - MNUV0013553] |
| PX0994 | | | 2008 - NIM-Eclipse Spinal System brochure; [MNUV0013680 - MNUV0013683] |
| PX0995 | | | 2008 - Direct Lateral Interbody Fusion (DLIF) - Establishing Neurological Safety During the DLIF Procedure; [MNUV0013684 - MNUV0013687] |
| PX0996 | | | 2008 - NIM-ECLIPSE Spinal System: Neurophysiologist-supported Accessories; [MNUV0013703 - MNUV0013706] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX0997 | | | 2008 - NIM-ECLIPSE Spinal System: Surgeon-directed Accessories; [MNUV0013707 - MNUV0013708] |
| PX0998 | | | 03/00/2009 - NIM-Eclipse NS System Neurophysiologist Supported IOM User's Manual Software Version 3.0 rev. 1; [MNUV0014384 - MNUV0014741] |
| PX0999 | | | 03/00/2009 - NIM-Eclipse System Service Manual Version 3.0, rev.1; [MNUV0014742 - MNUV0014854] |
| PX1000 | | | 03/00/2009 - NIM-Eclipse System: Surgeon Directed Neurological Monitoring User's Manual; [MNUV0014855 - MNUV0014987] |
| PX1001 | | | Design History File: ID-062 - Capstone Direct Lateral; [MNUV0018643 - MNUV0019565] |
| PX1002 | | | 05/02/1998 - Spinal Cord Monitoring: Monitoring For Pedicle Screw Placement; [MNUV0020071 - MNUV0020094] |
| PX1003 | | | 1995 - Triggered Electromyographic Threshold for Accuracy of Pedicle Screw Placement: An Animal Model and Clinical Correlation; [MNUV0020095 - MNUV0020101] |
| PX1004 | | | 02/01/1997 - Persistently Electrified Pedicle Stimulation Instruments in Spinal Instrumentation: Technique and Protocol Development; [MNUV0020102 - MNUV0020128] |
| PX1005 | | | 03/00/1995 - Continuous intraoperative electromyographic recording during spinal surgery; [MNUV0020147 - MNUV0020152] |
| PX1006 | | | 1985 - The Use of Peripheral Nerve Stimulators for Regional Anesthesia: A Review of Experimental Characteristics, Technique, and Clinical Applications; [MNUV0020325 - MNUV0020334] |
| PX1007 | | | 1994 - Stimulus-Evoked EMG Monitoring During Transpedicular Lumbosacral Spine Instrumentation: Initial Clinical Results; [MNUV0020335 - MNUV0020341] |
| PX1008 | | | 1996 - Evoked and Spontaneous Electromyography to Evaluate Lumbosacral Pedicle Screw Placement; [MNUV0020342 - MNUV0020346] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1009 | | | 1995 - A Prospective Analysis of Intraoperative Electromyographic Monitoring of Pedicle Screw Placement With Computed Tomographic Scan Confirmation; [MNUV0020351 - MNUV0020355] |
| PX1010 | | | 1998 - Spine Update: Intraoperative Electromyography During Thoracolumbar Spinal Surgery; [MNUV0020356 - MNUV0020363] |
| PX1011 | | | 1998 - Evaluation of Intrapedicular Screw Position Using Intraoperative Evoked Electromyography; [MNUV0020371 - MNUV0020377] |
| PX1012 | | | 12/03/1997 - Exhibit J to Toleikis Expert Report - AXON Letter from H. Bailin to F. Sedler re Predisclosure Notification with attachment 510(K) Premarket Notification; [MNUV0020378 - MNUV0020840] |
| PX1013 | | | 12/03/1997 - Predisclosure Notification for Product: Epoch 2000 Neurological Workstation; 510(k) No: K971819; [MNUV0020378 - MNUV0020840] |
| PX1014 | | | 02/08/1994 - Exhibit E to Toleikis Expert Report - U.S. Patent No. 5,284,153; [MNUV0020956 - MNUV0020976] |
| PX1015 | | | Emerging Technologies - Pedicle Screws/EMG Monitoring: The Use of Dermatomal Evoked Responses During Surgical Procedures which Utilize Intrapedicular Fixation; [MNUV0021584 - MNUV0021590] |
| PX1016 | | | Motor Evoked Potential Testing During Spinal Cord Surgery; [MNUV0022195 - MNUV0022198] |
| PX1017 | | | 06/20/2007 - Medtronic Memo re OEM Documentation File; [MNUV0022662 - MNUV0022961] |
| PX1018 | | | 09/25/2007 - Medtronic Memo re OEM Documentation File; [MNUV0022967 - MNUV0023410] |
| PX1019 | | | 02/20/2008 - Medtronic Memo re OEM Documentation File; [MNUV0023411 - MNUV0023673] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1020 | | | 05/01/2001 - Medtronic Product Development Projects: Phase II, Design/Development Planning; [MNUV0023674 - MNUV0024253] |
| PX1021 | | | 01/11/2006 - Product Marketing Plan Direct Lateral; [MNUV0025281 - MNUV0025305] |
| PX1022 | | | MAST Direct Lateral Approach presentation; [MNUV0026140 - MNUV0026173] |
| PX1023 | | | DLIF Technique: 6 - Nueromonitoring through the Psoas; [MNUV0027257 - MNUV0027260] |
| PX1024 | | | 03/15/0000 - Direct Lateral Interbody Fusion Technique Review; [MNUV0028586 - MNUV0028609] |
| PX1025 | | | Direct Lateral Interbody Fusion: DLIF Surgical Technique; [MNUV0040247 - MNUV0040286] |
| PX1026 | | | 06/18/2009 - Email from E. Northcut re Competitive Selling: Synthes Oracle (their lateral approach); [MNUV0051436 - MNUV0051436] |
| PX1027 | | | 2000 - Direct Lateral Interbody Fusion: Establishing Neurological Safety During the DLIF Procedure; [MNUV0052009 - MNUV0052012] |
| PX1028 | | | 2007 - Medtronic CY2006 TL Spine Fact Book: Global Market Intelligence 2007; [MNUV0059778 - MNUV0059925] |
| PX1029 | | | 2007 - Medtronic CY2006 TL Spine Fact Book: Global Market Intelligence 2007; [MNUV0059926 - MNUV0060073] |
| PX1030 | | | 2007 - CY2006 Cervical Spine Fact Book: Global Market Intelligence 2007; [MNUV0060095 - MNUV0060143] |
| PX1031 | | | 2007 - CY2006 TL Spine Fact Book: Global Market Intelligence 2007; [MNUV0060144 - MNUV0060291] |
| PX1032 | | | 2007 - CY2006 Cervical Spine Fact Book: Global Market Intelligence 2007; [MNUV0060299 - MNUV0060347] |
| PX1033 | | | 2006 - CY06 Procedural Model; [MNUV0060348 - MNUV0060357] |
| PX1034 | | | 2007 - CY2006 Cervical Spine Fact Book: Global Market Intelligence 2007; [MNUV0060358 - MNUV0060406] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1035 | | | Medtronic CY01 - CY06 US Sales Data; [MNUV0060407 - MNUV0060753] |
| PX1036 | | | 2007 - CY2006 Cervical Spine Fact Book: Global Market Intelligence: 2007; [MNUV0060754 - MNUV0060802] |
| PX1037 | | | 2007 - CY2006 TL Spine Fact Book: Global Market Intelligence: 2007; [MNUV0060803 - MNUV0060950] |
| PX1038 | | | 2007 - CY2006 Cervical Spine Fact Book: Global Market Intelligence 2007; [MNUV0060969 - MNUV0061017] |
| PX1039 | | | 2007 - CY2006 TL Spine Fact Book: Global Market Intelligence 2007; [MNUV0061050 - MNUV0061197] |
| PX1040 | | | 2007 - CY2006 Cervical Spine Fact Book: Global Market Intelligence 2007; [MNUV0061225 - MNUV0061273] |
| PX1041 | | | 2007 - CY2006 Cervical Spine Fact Book: Global Market Intelligence 2007; [MNUV0063357 - MNUV0063405] |
| PX1042 | | | 2007 - CY2006 Cervical Spine Fact Book: Global Market Intelligence 2007; [MNUV0063516 - MNUV0063564] |
| PX1043 | | | 2007 - CY2006 Cervical Spine Fact Book: Global Market Intelligence 2007; [MNUV0063565 - MNUV0063613] |
| PX1044 | | | 2007 - CY2006 Cervical Spine Fact Book: Global Market Intelligence 2007; [MNUV0063617 - MNUV0063665] |
| PX1045 | | | 2007 - CY2006 TL Spine Fact Book: Global Market Intelligence 2007; [MNUV0063666 - MNUV0063813] |
| PX1046 | | | 2007 - CY2006 TL Spine Fact Book: Global Market Intelligence 2007; [MNUV0063814 - MNUV0063961] |
| PX1047 | | | 2007 - CY2006 TL Spine Fact Book: Global Market Intelligence 2007; [MNUV0064611 - MNUV0064758] |
| PX1048 | | | 05/01/2001 - Meeting Summary Form re Bal Seal Concept; [MNUV0080936 - MNUV0080943] |
| PX1049 | | | 12/07/1994 - Anterior Cervical Instrumentation & Approach Meeting Transcript; [MNUV0081434 - MNUV0081706] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1050 | | | 12/08/1999 - The Usefulness of Electrical Stimulation for Assesing Pedicle Screw Placements; [MNUV0081707 - MNUV0081713] |
| PX1051 | | | 2008 - Extreme Lateral Interbody Fusion (XLIF) Textbook; [MNUV0081976 - MNUV0082274] |
| PX1052 | | | 03/21/2007 - Email from T. Roehm to K. Adcox, J. Blackwell, K. Hess, K. Phillips re DLIF NIM message; [MNUV0133184 - MNUV0133184] |
| PX1053 | | | DLIF Support Set presentation; [MNUV0161161 - MNUV0161164] |
| PX1054 | | | 05/11/2007 - Email from M. Obenauer to T. Rohm re NIM-Eclipse and FDA clearance letter; [MNUV0169065 - MNUV0169066] |
| PX1055 | | | 10/02/2009 - DLIF Dashboard; [MNUV0188193 - MNUV0188193] |
| PX1056 | | | DLIF Marketing Plan: DLIF Is For Every Surgeon; [MNUV0188194 - MNUV0188212] |
| PX1057 | | | 01/19/1999 - U.S. Patent No. 5,860,973; [MNUV0190546 - MNUV0190562] |
| PX1058 | | | 04/24/2007 - Email from K. Adcox to N. Philipp; cc:  J. Smithey and others re Direct Lateral Meeting - Rob Isaacs, MD; [MNUV0202227 - MNUV0202229] |
| PX1059 | | | 03/28/1994 - Letter from J. Pafford to G. Michelson; cc: A. Lukianov, T. Bird, L. Boyd, D. Brumfield, K. Clay re a representative from Danek will you at the airport, arranged dinner and hotel.; [MNUV0270229 - MNUV0270229] |
| PX1060 | | | 01/19/1994 - Memo from R. Pickard to A. Lukianov, J. Pafford, T. Bird, R. Treharne, B. Lipscomb, J. Capdevielle re Michelson Devices; [MNUV0274047 - MNUV0274047] |
| PX1061 | | | 04/04/1994 - Memo from J. Pafford to A. Lukianov re Product Development Monthly Report - March , 1994; [MNUV0274116 - MNUV0274118] |
| PX1062 | | | 06/01/1994 - Memo from L. Boyd to J. Pafford, B. Lipscomb, B. Estes, D. Brumfield, T. Bird; cc: A. Lukianov re Threaded IBFD Development Update; [MNUV0274122 - MNUV0274124] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1063 | | | 11/04/1994 - Memo from J. Pafford to J. Gallogly; cc:  R. Pickard and others re Product Development Monthly Report October, 1994; [MNUV0274144 - MNUV0274147] |
| PX1064 | | | 03/17/1994 - Interbody Fusion Devices Danek Strategy and Surgeon Input Danek Think Tank Presentation in Scottsale, AZ; [MNUV0274307 - MNUV0274316] |
| PX1065 | | | 04/18/1994 - Memo from L. Boyd to A. Lukianov, T. Bird, B. Lipscomb, B. Estes, J. Pafford, D. Brumfield, R. Treharne; cc:  M. Griggs re Threaded IBFD Update and Meeting Agenda; [MNUV0274356 - MNUV0274362] |
| PX1066 | | | 07/11/1994 - Memo from L. Boyd to J. Pafford, C. Wilson, B. Estes, B. Lipscomb, B. Franklin-Thompson, T. Bird; cc:  D. Brumfield and others re Threaded IBFD Update; [MNUV0274374 - MNUV0274378] |
| PX1067 | | | 04/07/1994 - Letter from L. Boyd to G. Michelson; cc:  A. Lukianov, T. Bird, B. Lipscomb, J. Pafford, D. Brumfield, B. Estes re threaded IBFD study; [MNUV0274396 - MNUV0274398] |
| PX1068 | | | 03/14/1995 - Letter from L. Boyd to P. Glazer re preparing to file the 510(k) application with the FDA for the lateral system called TSRH-B; [MNUV0274409 - MNUV0274409] |
| PX1069 | | | 03/10/1998 - Agenda re New Concepts on Cages and Instruments by Dr. G. Michelson on March 10-11, 1998; [MNUV0274414 - MNUV0274414] |
| PX1070 | | | Pictures:  Impacted Bone Wedges 3/11/98; [MNUV0274416 - MNUV0274425] |
| PX1071 | | | Memo from L. Boyd to B. Estes, E. Ray, J. Moore, L. Josse, M. Liu cc:  M. LoGuidice re Notes from off site meeting; [MNUV0274426 - MNUV0274429] |
| PX1072 | | | 04/14/1999 - Memo from L. Boyd to M. DeMane re Project Update Sheets for January; [MNUV0274459 - MNUV0274500] |
| PX1073 | | | 1998 - Table of Contents re Individual Projects list; [MNUV0274501 - MNUV0274527] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1074 | | | 10/17/1994 - Letter from L. Boyd to P. Bouquet re Threaded Interbody Fusion Device questions; [MNUV0274536 - MNUV0274538] |
| PX1075 | | | 1994 - Intradiscal Projects; [MNUV0274564 - MNUV0274571] |
| PX1076 | | | 02/09/1998 - Memo from M. LoGuidice to U.S. Regional Sales Directors, U.S. Distributors, U.S. Sales Associates, SDG Employees - Memphis, Corporate Project Team; cc: R. Pickard, J. Gallogly, B. Compton, E. Traurig re Interbody Group Update ; [MNUV0276454 - MNUV0276459] |
| PX1077 | | | 03/12/1998 - Letter from L. Boyd to G. Michelson re moving forward with the various projects; [MNUV0276462 - MNUV0276462] |
| PX1078 | | | 03/12/1998 - AAOS Technical Suite Schedule 3/19 - 3/21/11; [MNUV0276672 - MNUV0276672] |
| PX1079 | | | 08/19/1998 - ALIF 2 re Objective, Key opinion leaders, Milestones, 1998 Budget; [MNUV0276740 - MNUV0276771] |
| PX1080 | | | Envelope with hand written notes; [MNUV0276780 - MNUV0276798] |
| PX1081 | | | 11/20/1998 - Interbody Group Division re Project Spending - 8060 ; [MNUV0276809 - MNUV0276813] |
| PX1082 | | | 04/17/2000 - Email from L. Boyd to B. Estes, T. McGahan, E. Ray, M. Liu, E. Lange, J. White, B. Martin, L. eisserman; cc:  M. Painter and others re Project Review Schedule 4/20/00; [MNUV0276917 - MNUV0276919] |
| PX1083 | | | 03/10/1994 - Letter from A. Lukianov to G. Michelson re meeting to discuss our regulatory strategy, testing protocol, and clinicals.; [MNUV0280323 - MNUV0280323] |
| PX1084 | | | 04/00/1994 - Threaded Interbody Fusion Device Business Plan; [MNUV0281144 - MNUV0281563] |
| PX1085 | | | 01/24/1994 - Memo from A. Lukianov to T. Bird, J. Capdevielle, B. Lipscomb, J. Pafford, R. Trehame; cc:  R. Pickard re Michelson Devices; [MNUV0444955 - MNUV0444955] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1086 | | | 2007 - Design History File: ID-044 - Verte-Stack Capstone L & Clydesdale PEEK VBS Volume I.; [MNUV0465815 - MNUV0467253] |
| PX1087 | | | 04/28/2006 - Certificate of Merger of SDGI Holdings, Sofamor Danek Holdings, into Warsaw Orthopedic; [MNUV0475020 - MNUV0475030] |
| PX1088 | | | 04/00/2003 - Medtronic Financial Reporting - April 2003; [MNUV0514287 - MNUV0514413] |
| PX1089 | | | 04/00/2004 - Medtronic Financial Reporting - April 2004; [MNUV0514414 - MNUV0514564] |
| PX1090 | | | 04/00/2005 - Medtronic Worldwide Spinal, ENT & SNT - Business Operating Statement - Actual vs. AOP, April 2005; [MNUV0514565 - MNUV0514629] |
| PX1091 | | | 04/00/2006 - Medtronic Worldwide Spinal and Navigation - Business Operating Statement - Actual vs. AOP, April 2006; [MNUV0514630 - MNUV0514705] |
| PX1092 | | | 04/00/2006 - Addition to Medtronic Worldwide Spinal and Navigation - Business Operating Statement - Actual vs. AOP, April 2006; [MNUV0516163 - MNUV0516170] |
| PX1093 | | | 2007 - Income Statement for Core Spine and Biologics Divisions, 2007 - 2008; [MNUV0516171 - MNUV0516172] |
| PX1094 | | | 2008 - Report of sales figures by product for 2008; [MNUV0516272 - MNUV0516274] |
| PX1095 | | | 05/16/2008 - Medtronic Sextant Data_5-16-08-ver3; [MNUV0517451 - MNUV0517526] |
| PX1096 | | | Medtronic Spinal & Biologics Sales Reports by Quarter, 2002 - 2007; [MNUV0523253 - MNUV0523268] |
| PX1097 | | | 10/21/2008 - Medtronic Sextant Data_10-21-08 (4); [MNUV0524656 - MNUV0524710] |
| PX1098 | | | 10/28/2006 - Medtronic Sales Figures for Period from 2003 - 2007; [MNUV0524711 - MNUV0524749] |
| PX1099 | | | 10/21/2008 - Medtronic Sextant Data_10-21-08 (4); [MNUV0524750 - MNUV0524794] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1100 | | | 10/24/2008 - Medtronic 805 - Sextant, C53 - Cannulated Legacy Screws; [MNUV0524795 - MNUV0524840] |
| PX1101 | | | 2007 - CY2006 Thoracolumbar Spine Fact Book - Global Market Intelligence 2007; [MNUV0525061 - MNUV0525116] |
| PX1102 | | | 2003 - Medtronic CD Horizon Sextant: Rod Insertion System Surgical Technique; as described by Kevin T. Foley, MD; [MNUV0525148 - MNUV0525179] |
| PX1103 | | | 05/01/2004 - Purchase Agreement between Warsaw Orthopedic, Inc., and Charles L. Branch, MD; [MNUV0525821 - MNUV0525832] |
| PX1104 | | | 06/05/2009 - Email from K. Adcox to B. Lee, D. King, S. Young, B. Winn re M/L Blades; [MNUV0529099 - MNUV0529103] |
| PX1105 | | | 10/21/2008 - Morgan Stanley - Medical Technology NASS 2008: Approach Trumps Hardware; [MNUV0551966 - MNUV0551980] |
| PX1106 | | | 02/20/2007 - Email from K. Adcox to M. Obenauer re 510(k) Information; [MNUV0694767 - MNUV0694767] |
| PX1107 | | | 05/01/2008 - Data Tables re Neuromonitoring Revenue & Purchases of Axon Consumables; [MNUV0760973 - MNUV0760973] |
| PX1108 | | | AXON Systems NIM-Eclipse System Certification; [MNUV0778271 - MNUV0778271] |
| PX1109 | | | 2009 - DLIF Core" Team Roles and Responsibilities"; [MNUV0904557 - MNUV0904583] |
| PX1110 | | | 08/15/2005 - 15 510(k) Summary; [MNUV1166108 - MNUV1166112] |
| PX1111 | | | 05/23/2006 - AXON Systems 510(k) Summary; [MNUV1166113 - MNUV1166118] |
| PX1112 | | | 04/08/2008 - The Spectrum of Spine Neuromonitoring - Stan Skinner, MD; [MNUV1346543 - MNUV1346564] |
| PX1113 | | | Luminary CC-ALIF Allograft Spacer; [MNUV1403603 - MNUV1403609] |
| PX1114 | | | Anterior Lumbar Interbody Fusion (ALIF); [MNUV1403633 - MNUV1403650] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1115 | | | 2000 - NuVasive Quarterly Model, 2000 - 2009; [MNUV1404025 - MNUV1404030] |
| PX1116 | | | 2004 - Quarterly Update CY04 - CY08; [MNUV1404034 - MNUV1404205] |
| PX1117 | | | 2004 - CY04 - CY08 Revenue Chart; [MNUV1404206 - MNUV1404207] |
| PX1118 | | | 12/18/2008 - Financial Information CY06 - CY08; Analysis of XLIF Interbody sales; [MNUV1404217 - MNUV1404225] |
| PX1119 | | | 2005 - Revenue Growth Information 2005 - 2008; [MNUV1404226 - MNUV1404243] |
| PX1120 | | | 2004 - Quarterly Update CY04 - CY08; [MNUV1404244 - MNUV1404371] |
| PX1121 | | | US Cer Disc + Laminoplasty, and U.S. Cervical Fixation; [MNUV1404372 - MNUV1404375] |
| PX1122 | | | TL Breakdown by Pathology and by Technology; [MNUV1404376 - MNUV1404893] |
| PX1123 | | | Medtronic Total Mast Market by Company (w/o Monitoring); [MNUV1404894 - MNUV1404901] |
| PX1124 | | | Chart of companies ; [MNUV1404902 - MNUV1404993] |
| PX1125 | | | 12/18/2008 - Table of financial data and Analysis of XLIF Interbody sales; [MNUV1404994 - MNUV1405002] |
| PX1126 | | | 07/00/2009 - Medtronic US CY08 Core Spinal Fact Book - Global Market Intelligence July 2009; [MNUV1405003 - MNUV1405098] |
| PX1127 | | | 2006 - Capstone L Autograft Volume Chart; [MNUV1405099 - MNUV1405105] |
| PX1128 | | | 06/02/2009 - Medtronic Financial Data for US Procedures, CY01 - CY09; [MNUV1405115 - MNUV1405382] |
| PX1129 | | | Chart of companies and surgical devices - unknown; [MNUV1405383 - MNUV1405566] |
| PX1130 | | | Product Management Responsibilities and Marketing Management Responsibilities; [MNUV1405567 - MNUV1405568] |
| PX1131 | | | 2007 - Medtronic MDT U.S REv. Constant Currency; [MNUV1405569 - MNUV1406051] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1132 | | | Spreadsheet re TL+IB; [MNUV1406052 - MNUV1406052] |
| PX1133 | | | 2007 - Spinal Tissue Revenue Chart 2007 - 2009; [MNUV1406063 - MNUV1406335] |
| PX1134 | | | 2008 - Spreadsheet re Cervical Market by Segment; [MNUV1406336 - MNUV1406403] |
| PX1135 | | | Medtronic Financial Information, CY04 - CY08; [MNUV1406404 - MNUV1406669] |
| PX1136 | | | 2009 - Medtronic Marketing Dept - Global Market Intelligence Fact Book, CY08; [MNUV1406670 - MNUV1406938] |
| PX1137 | | | 2007 - Spreadsheet re Cervical Market by Segment; Cervical Integrated Fusion (w/ Tissue); Cervical Anterior; [MNUV1406939 - MNUV1407033] |
| PX1138 | | | NuVasive Q2:05 Earnings Announcement; [MNUV1416220 - MNUV1416225] |
| PX1139 | | | Spreadsheet re U.S. TL Spine Market, broken down between Medtronic and rest of market; [MNUV1416227 - MNUV1416228] |
| PX1140 | | | Spreadsheet re U.S. TL Spine Market, broken down between Medtronic and rest of market; [MNUV1416229 - MNUV1416232] |
| PX1141 | | | 12/18/2008 - Analysis of XLIF Interbody Sales; [MNUV1416375 - MNUV1416379] |
| PX1142 | | | Spreadsheet re NuVasive Revenue CY08 - CY09; [MNUV1416386 - MNUV1416387] |
| PX1143 | | | 04/26/2008 - Medtronic, Inc. and Related Parties - Intercompany Transfer Pricing Policy & Transfer Pricing Adjustments Agreement Draft; [MNUV1417254 - MNUV1417264] |
| PX1144 | | | 04/27/2002 - Medtronic, Inc. and Related Parties - Intercompany Transfer Pricing Policy & Transfer Pricing Adjustments Agreement Draft; [MNUV1417579 - MNUV1417585] |
| PX1145 | | | 09/03/2009 - Letter re Notice of Intellectual Property Infringement Judgment; [MNUV1417620 - MNUV1417621] |
| PX1146 | | | University of Wisconsin Report re Anterior Spinal Fusion; [MNUV1417825 - MNUV1417826] |
| PX1147 | | | 04/24/2005 - Email from J. Cloar to M. Matz, C. Benton re Another idea; [MNUV1482949 - MNUV1482950] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1148 | | | 08/19/2004 - Email from T. Carls to L. Perkins, A. Bruneau, N. Quinn, K. Adcox; cc: T. Melkent, F. Bono, J. Cloar, B. Martin re Tohmeh - Direct Lateral KOL; [MNUV1483016 - MNUV1483017] |
| PX1149 | | | 01/18/2005 - Email from J. Cloar to D. Merriman, S. Barnhill, A. Bruneau, L. Perkins, K. Hess; cc:  K. Vangritis, A. Burnette  re NuVasive - Dr Rich; [MNUV1485570 - MNUV1485570] |
| PX1150 | | | 02/25/2005 - Email from J. Cloar to C. Benton re AZ updates and opportunities; [MNUV1487087 - MNUV1487087] |
| PX1151 | | | 12/13/2002 - Email from J. Cloar to G. Rhinehart; cc:  B. Gordon re Dr. Phillip Scnieder/Nuvasive; [MNUV1493670 - MNUV1493670] |
| PX1152 | | | 07/15/1998 - Morphology of the Lumbar Vertebral Endplates (Hall, L., Esses, S., Noble, Philip and Kamaric, E. ); [MNUV1509972 - MNUV1509984] |
| PX1153 | | | 06/03/2002 - Email from E. Ray to J. Cloar, D. Poley, A. Denti, T. Roehm, B. Martin, M. Sherman; cc:  P. Wehrly re ELIF - Kevin Foley; [MNUV1580942 - MNUV1580943] |
| PX1154 | | | 03/00/2010 - NIM-ECLIPSE SD - Surgeon Directed NIOM User's Manual, Software Version 3.2.325; [MNUV1705847 - MNUV1706015] |
| PX1155 | | | 07/19/2006 - Inspection Procedure for Verte-Stack Spinal-Sys; [MNUV1706138 - MNUV1706140] |
| PX1156 | | | 01/27/2009 - Certicate of Conformance; [MNUV1706141 - MNUV1706147] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1157 | | | Lot History Records for Capstone L [MNUV1706148 - MNUV1706246; MNUV1706446 - MNUV1706453; MNUV5000007 - MNUV5000413; MNUV5000550 - MNUV5000589; MNUV5001067 - MNUV5001074; MNUV5001307 - MNUV5001314; MNUV5001515 - MNUV5001522; MNUV5001619 - MNUV5001640; MNUV5002201 - MNUV5002216; MNUV5002370 - MNUV5002376; MNUV5002576 - MNUV5002583] |
| PX1158 | | | Withdrawn |
| PX1159 | | | Withdrawn |
| PX1160 | | | Withdrawn |
| PX1161 | | | Withdrawn |
| PX1162 | | | Withdrawn |
| PX1163 | | | Withdrawn |
| PX1164 | | | Withdrawn |
| PX1165 | | | Withdrawn |
| PX1166 | | | Withdrawn |
| PX1167 | | | Withdrawn |
| PX1168 | | | Lot History Records for Clydesdale [MNUV1706247 - MNUV1706445; MNUV1706454 - MNUV1706503; MNUV5000414 - MNUV5000549; MNUV5000590 - MNUV5001066; MNUV5001075 - MNUV5001082; MNUV5001083 - MNUV5001306; MNUV5001315 - MNUV5001618; MNUV5001641 - MNUV5002200; MNUV5002217 - MNUV5002369; MNUV5002377 - MNUV5002575; MNUV5002584 - MNUV5002633] |
| PX1169 | | | Withdrawn |
| PX1170 | | | Withdrawn |
| PX1171 | | | Withdrawn |
| PX1172 | | | Withdrawn |
| PX1173 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1174 | | | Withdrawn |
| PX1175 | | | Withdrawn |
| PX1176 | | | Withdrawn |
| PX1177 | | | Withdrawn |
| PX1178 | | | Withdrawn |
| PX1179 | | | Withdrawn |
| PX1180 | | | Withdrawn |
| PX1181 | | | Withdrawn |
| PX1182 | | | Withdrawn |
| PX1183 | | | Withdrawn |
| PX1184 | | | Withdrawn |
| PX1185 | | | Withdrawn |
| PX1186 | | | Withdrawn |
| PX1187 | | | Withdrawn |
| PX1188 | | | Withdrawn |
| PX1189 | | | Withdrawn |
| PX1190 | | | Withdrawn |
| PX1191 | | | Withdrawn |
| PX1192 | | | Withdrawn |
| PX1193 | | | Withdrawn |
| PX1194 | | | Withdrawn |
| PX1195 | | | Withdrawn |
| PX1196 | | | Withdrawn |
| PX1197 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1198 | | | Withdrawn |
| PX1199 | | | Withdrawn |
| PX1200 | | | Withdrawn |
| PX1201 | | | Withdrawn |
| PX1202 | | | Withdrawn |
| PX1203 | | | Capstone L Product Configuration Drawings [MNUV1706504 - MNUV1706505; MNUV5002634 - MNUV5002637; MNUV5002724 - MNUV5002725] |
| PX1204 | | | 06/29/2002 - Email from J. Cloar to J. Smithey, T. Melkent, D. Sharp, J. White, L. Perkins; cc:  A. Denti, B. Martin, A. Bruneau, P. Wehrly re ELIF; [MNUV1736207 - MNUV1736209] |
| PX1205 | | | 08/03/2009 - AXON Systems NIM-ECLIPSE SD Traceability Matrix ver.3.2.320; [MNUV1736881 - MNUV1736884] |
| PX1206 | | | 04/19/2006 - Medical Device User Fee Cover Sheet; [MNUV1737916 - MNUV1738050] |
| PX1207 | | | 05/23/2006 - Letter from M. Melkerson to H. Bailin re Section 510(k) premarket notification; [MNUV1738051 - MNUV1738053] |
| PX1208 | | | 2008 - Medtronic NIM-ECLIPSE Spinal System; [MNUV1738055 - MNUV1738058] |
| PX1209 | | | DLIF/Clydesdale by Byrant Lee CNS Cross Training; [MNUV1785421 - MNUV1785430] |
| PX1210 | | | 06/21/2010 - Organization Chart for Operations - Warsaw  - Sr. Operations Management Organization; [MNUV1786131 - MNUV1786153] |
| PX1211 | | | Intercompany Management Fee Chart; [MNUV1786353 - MNUV1786359] |
| PX1212 | | | Intercompany Management Fee Chart; [MNUV1786360 - MNUV1786371] |
| PX1213 | | | Intercompany Management Fee Chart; [MNUV1786372 - MNUV1786396] |
| PX1214 | | | Intercompany Reseach and Development Chart; [MNUV1786397 - MNUV1786415] |
| PX1215 | | | Intercompany Royalty Chart; [MNUV1786416 - MNUV1786434] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1216 | | | 04/25/2008 - Medtronic MPROC - Sofamor Danek: Analysis of Intercompany Transactions under Internal Revenue Code 482, for Fiscal Year ended April 25, 2008; [MNUV1787299 - MNUV1787601] |
| PX1217 | | | 12/15/2009 - Medtronic MPROC - Sofamor Danek: Analysis of Intercompany Transactions under Internal Revenue Code 482, for Fiscal Year ended April 24, 2009; [MNUV1787602 - MNUV1787903] |
| PX1218 | | | 11/30/2009 - Final Transcript - NUVA - NuVasive, Inc. Announces Conference Call and Webcast Regarding Reimbursement; [MNUV1787919 - MNUV1787937] |
| PX1219 | | | Withdrawn |
| PX1220 | | | Withdrawn |
| PX1221 | | | Withdrawn |
| PX1222 | | | Withdrawn |
| PX1223 | | | Withdrawn |
| PX1224 | | | Withdrawn |
| PX1225 | | | Withdrawn |
| PX1226 | | | Withdrawn |
| PX1227 | | | Withdrawn |
| PX1228 | | | Withdrawn |
| PX1229 | | | Withdrawn |
| PX1230 | | | Withdrawn |
| PX1231 | | | Withdrawn |
| PX1232 | | | Withdrawn |
| PX1233 | | | Withdrawn |
| PX1234 | | | Withdrawn |
| PX1235 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1236 | | | Withdrawn |
| PX1237 | | | Withdrawn |
| PX1238 | | | Withdrawn |
| PX1239 | | | Withdrawn |
| PX1240 | | | Withdrawn |
| PX1241 | | | Withdrawn |
| PX1242 | | | Withdrawn |
| PX1243 | | | Withdrawn |
| PX1244 | | | Withdrawn |
| PX1245 | | | Withdrawn |
| PX1246 | | | Withdrawn |
| PX1247 | | | Withdrawn |
| PX1248 | | | Withdrawn |
| PX1249 | | | Withdrawn |
| PX1250 | | | Withdrawn |
| PX1251 | | | Withdrawn |
| PX1252 | | | Withdrawn |
| PX1253 | | | Withdrawn |
| PX1254 | | | Withdrawn |
| PX1255 | | | Withdrawn |
| PX1256 | | | Withdrawn |
| PX1257 | | | Withdrawn |
| PX1258 | | | Withdrawn |
| PX1259 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1260 | | | Withdrawn |
| PX1261 | | | Withdrawn |
| PX1262 | | | Withdrawn |
| PX1263 | | | Withdrawn |
| PX1264 | | | Withdrawn |
| PX1265 | | | Withdrawn |
| PX1266 | | | Withdrawn |
| PX1267 | | | Withdrawn |
| PX1268 | | | Withdrawn |
| PX1269 | | | Withdrawn |
| PX1270 | | | Withdrawn |
| PX1271 | | | Withdrawn |
| PX1272 | | | Withdrawn |
| PX1273 | | | Withdrawn |
| PX1274 | | | Withdrawn |
| PX1275 | | | Withdrawn |
| PX1276 | | | Withdrawn |
| PX1277 | | | Withdrawn |
| PX1278 | | | Withdrawn |
| PX1279 | | | Withdrawn |
| PX1280 | | | Withdrawn |
| PX1281 | | | Withdrawn |
| PX1282 | | | Withdrawn |
| PX1283 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1284 | | | Withdrawn |
| PX1285 | | | Withdrawn |
| PX1286 | | | Withdrawn |
| PX1287 | | | Withdrawn |
| PX1288 | | | Withdrawn |
| PX1289 | | | Withdrawn |
| PX1290 | | | Withdrawn |
| PX1291 | | | Withdrawn |
| PX1292 | | | Withdrawn |
| PX1293 | | | Withdrawn |
| PX1294 | | | Withdrawn |
| PX1295 | | | Withdrawn |
| PX1296 | | | Withdrawn |
| PX1297 | | | Withdrawn |
| PX1298 | | | Withdrawn |
| PX1299 | | | Withdrawn |
| PX1300 | | | Withdrawn |
| PX1301 | | | Withdrawn |
| PX1302 | | | Withdrawn |
| PX1303 | | | Withdrawn |
| PX1304 | | | Withdrawn |
| PX1305 | | | Withdrawn |
| PX1306 | | | Withdrawn |
| PX1307 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1308 | | | Withdrawn |
| PX1309 | | | Withdrawn |
| PX1310 | | | Withdrawn |
| PX1311 | | | Withdrawn |
| PX1312 | | | Withdrawn |
| PX1313 | | | Withdrawn |
| PX1314 | | | Withdrawn |
| PX1315 | | | Withdrawn |
| PX1316 | | | Withdrawn |
| PX1317 | | | Withdrawn |
| PX1318 | | | Withdrawn |
| PX1319 | | | Withdrawn |
| PX1320 | | | Withdrawn |
| PX1321 | | | Withdrawn |
| PX1322 | | | Withdrawn |
| PX1323 | | | Withdrawn |
| PX1324 | | | Withdrawn |
| PX1325 | | | Withdrawn |
| PX1326 | | | Withdrawn |
| PX1327 | | | Withdrawn |
| PX1328 | | | Withdrawn |
| PX1329 | | | Withdrawn |
| PX1330 | | | Withdrawn |
| PX1331 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1332 | | | Withdrawn |
| PX1333 | | | Withdrawn |
| PX1334 | | | Withdrawn |
| PX1335 | | | Withdrawn |
| PX1336 | | | Withdrawn |
| PX1337 | | | Withdrawn |
| PX1338 | | | Withdrawn |
| PX1339 | | | Withdrawn |
| PX1340 | | | Withdrawn |
| PX1341 | | | Withdrawn |
| PX1342 | | | Withdrawn |
| PX1343 | | | Withdrawn |
| PX1344 | | | Withdrawn |
| PX1345 | | | Withdrawn |
| PX1346 | | | Withdrawn |
| PX1347 | | | Withdrawn |
| PX1348 | | | Withdrawn |
| PX1349 | | | Withdrawn |
| PX1350 | | | Withdrawn |
| PX1351 | | | Withdrawn |
| PX1352 | | | Withdrawn |
| PX1353 | | | Withdrawn |
| PX1354 | | | Withdrawn |
| PX1355 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1356 | | | Withdrawn |
| PX1357 | | | Withdrawn |
| PX1358 | | | Withdrawn |
| PX1359 | | | Withdrawn |
| PX1360 | | | Withdrawn |
| PX1361 | | | Withdrawn |
| PX1362 | | | Withdrawn |
| PX1363 | | | Withdrawn |
| PX1364 | | | Withdrawn |
| PX1365 | | | Withdrawn |
| PX1366 | | | Withdrawn |
| PX1367 | | | Withdrawn |
| PX1368 | | | Withdrawn |
| PX1369 | | | Withdrawn |
| PX1370 | | | Withdrawn |
| PX1371 | | | Withdrawn |
| PX1372 | | | Withdrawn |
| PX1373 | | | Withdrawn |
| PX1374 | | | Withdrawn |
| PX1375 | | | Withdrawn |
| PX1376 | | | Withdrawn |
| PX1377 | | | Withdrawn |
| PX1378 | | | Withdrawn |
| PX1379 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1380 | | | Withdrawn |
| PX1381 | | | Withdrawn |
| PX1382 | | | Withdrawn |
| PX1383 | | | Withdrawn |
| PX1384 | | | Withdrawn |
| PX1385 | | | Withdrawn |
| PX1386 | | | Withdrawn |
| PX1387 | | | Withdrawn |
| PX1388 | | | Withdrawn |
| PX1389 | | | Withdrawn |
| PX1390 | | | Withdrawn |
| PX1391 | | | Withdrawn |
| PX1392 | | | Withdrawn |
| PX1393 | | | Withdrawn |
| PX1394 | | | Withdrawn |
| PX1395 | | | Withdrawn |
| PX1396 | | | Withdrawn |
| PX1397 | | | Withdrawn |
| PX1398 | | | Withdrawn |
| PX1399 | | | Withdrawn |
| PX1400 | | | Withdrawn |
| PX1401 | | | Withdrawn |
| PX1402 | | | Withdrawn |
| PX1403 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1404 | | | Withdrawn |
| PX1405 | | | Withdrawn |
| PX1406 | | | Withdrawn |
| PX1407 | | | Withdrawn |
| PX1408 | | | Withdrawn |
| PX1409 | | | Withdrawn |
| PX1410 | | | Withdrawn |
| PX1411 | | | Withdrawn |
| PX1412 | | | Withdrawn |
| PX1413 | | | Withdrawn |
| PX1414 | | | Withdrawn |
| PX1415 | | | Withdrawn |
| PX1416 | | | Withdrawn |
| PX1417 | | | Withdrawn |
| PX1418 | | | Withdrawn |
| PX1419 | | | Withdrawn |
| PX1420 | | | Withdrawn |
| PX1421 | | | Withdrawn |
| PX1422 | | | Withdrawn |
| PX1423 | | | Withdrawn |
| PX1424 | | | Withdrawn |
| PX1425 | | | Withdrawn |
| PX1426 | | | Withdrawn |
| PX1427 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1428 | | | Withdrawn |
| PX1429 | | | Withdrawn |
| PX1430 | | | Withdrawn |
| PX1431 | | | Withdrawn |
| PX1432 | | | Withdrawn |
| PX1433 | | | Withdrawn |
| PX1434 | | | Withdrawn |
| PX1435 | | | Withdrawn |
| PX1436 | | | Withdrawn |
| PX1437 | | | Withdrawn |
| PX1438 | | | Withdrawn |
| PX1439 | | | Withdrawn |
| PX1440 | | | Withdrawn |
| PX1441 | | | Withdrawn |
| PX1442 | | | Withdrawn |
| PX1443 | | | Withdrawn |
| PX1444 | | | Withdrawn |
| PX1445 | | | Withdrawn |
| PX1446 | | | Withdrawn |
| PX1447 | | | Withdrawn |
| PX1448 | | | Withdrawn |
| PX1449 | | | Withdrawn |
| PX1450 | | | Withdrawn |
| PX1451 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1452 | | | Withdrawn |
| PX1453 | | | Withdrawn |
| PX1454 | | | Withdrawn |
| PX1455 | | | Withdrawn |
| PX1456 | | | Withdrawn |
| PX1457 | | | Withdrawn |
| PX1458 | | | Withdrawn |
| PX1459 | | | Withdrawn |
| PX1460 | | | Withdrawn |
| PX1461 | | | Withdrawn |
| PX1462 | | | Withdrawn |
| PX1463 | | | Withdrawn |
| PX1464 | | | Withdrawn |
| PX1465 | | | Withdrawn |
| PX1466 | | | Withdrawn |
| PX1467 | | | Withdrawn |
| PX1468 | | | Withdrawn |
| PX1469 | | | Withdrawn |
| PX1470 | | | Withdrawn |
| PX1471 | | | Withdrawn |
| PX1472 | | | Withdrawn |
| PX1473 | | | Withdrawn |
| PX1474 | | | Withdrawn |
| PX1475 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1476 | | | Withdrawn |
| PX1477 | | | Withdrawn |
| PX1478 | | | Withdrawn |
| PX1479 | | | Withdrawn |
| PX1480 | | | Withdrawn |
| PX1481 | | | Withdrawn |
| PX1482 | | | Withdrawn |
| PX1483 | | | Withdrawn |
| PX1484 | | | Withdrawn |
| PX1485 | | | Withdrawn |
| PX1486 | | | Withdrawn |
| PX1487 | | | Withdrawn |
| PX1488 | | | Withdrawn |
| PX1489 | | | Withdrawn |
| PX1490 | | | Withdrawn |
| PX1491 | | | Withdrawn |
| PX1492 | | | Withdrawn |
| PX1493 | | | Withdrawn |
| PX1494 | | | Withdrawn |
| PX1495 | | | Withdrawn |
| PX1496 | | | Withdrawn |
| PX1497 | | | Withdrawn |
| PX1498 | | | Withdrawn |
| PX1499 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1500 | | | Withdrawn |
| PX1501 | | | Withdrawn |
| PX1502 | | | Withdrawn |
| PX1503 | | | Withdrawn |
| PX1504 | | | Withdrawn |
| PX1505 | | | Withdrawn |
| PX1506 | | | Withdrawn |
| PX1507 | | | Withdrawn |
| PX1508 | | | Withdrawn |
| PX1509 | | | Withdrawn |
| PX1510 | | | Withdrawn |
| PX1511 | | | Withdrawn |
| PX1512 | | | Withdrawn |
| PX1513 | | | Withdrawn |
| PX1514 | | | Withdrawn |
| PX1515 | | | Withdrawn |
| PX1516 | | | Withdrawn |
| PX1517 | | | Withdrawn |
| PX1518 | | | Withdrawn |
| PX1519 | | | Withdrawn |
| PX1520 | | | Withdrawn |
| PX1521 | | | Withdrawn |
| PX1522 | | | Withdrawn |
| PX1523 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1524 | | | Withdrawn |
| PX1525 | | | Withdrawn |
| PX1526 | | | Withdrawn |
| PX1527 | | | Withdrawn |
| PX1528 | | | Withdrawn |
| PX1529 | | | Withdrawn |
| PX1530 | | | Withdrawn |
| PX1531 | | | Withdrawn |
| PX1532 | | | Withdrawn |
| PX1533 | | | Withdrawn |
| PX1534 | | | Withdrawn |
| PX1535 | | | Withdrawn |
| PX1536 | | | Withdrawn |
| PX1537 | | | Withdrawn |
| PX1538 | | | Withdrawn |
| PX1539 | | | Withdrawn |
| PX1540 | | | Withdrawn |
| PX1541 | | | Withdrawn |
| PX1542 | | | Withdrawn |
| PX1543 | | | Withdrawn |
| PX1544 | | | Withdrawn |
| PX1545 | | | Withdrawn |
| PX1546 | | | Withdrawn |
| PX1547 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1548 | | | Withdrawn |
| PX1549 | | | Withdrawn |
| PX1550 | | | Clydesdale Product Configuration Drawings [MNUV5002638 - MNUV5002651] |
| PX1551 | | | Withdrawn |
| PX1552 | | | Withdrawn |
| PX1553 | | | Withdrawn |
| PX1554 | | | Withdrawn |
| PX1555 | | | Withdrawn |
| PX1556 | | | Withdrawn |
| PX1557 | | | Verte-Stack Spinal System - Important Information; [MNUV5002652 - MNUV5002653] |
| PX1558 | | | Verte-Stack Spinal System - Important Information; [MNUV5002654 - MNUV5002655] |
| PX1559 | | | Verte-Stack Spinal System - Important Information; [MNUV5002656 - MNUV5002657] |
| PX1560 | | | Verte-Stack Spinal System - Important Information; [MNUV5002658 - MNUV5002659] |
| PX1561 | | | Machining of Customs & Specials - Capstone Direct Lateral [MNUV5002660 - MNUV5002723] |
| PX1562 | | | Withdrawn |
| PX1563 | | | Withdrawn |
| PX1564 | | | Withdrawn |
| PX1565 | | | Withdrawn |
| PX1566 | | | Withdrawn |
| PX1567 | | | Withdrawn |
| PX1568 | | | Withdrawn |

CASE NO: 3:08-CV-01512

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1569 | | | Withdrawn |
| PX1570 | | | Withdrawn |
| PX1571 | | | Withdrawn |
| PX1572 | | | Withdrawn |
| PX1573 | | | Withdrawn |
| PX1574 | | | Withdrawn |
| PX1575 | | | Withdrawn |
| PX1576 | | | 06/22/2001 - Invention Disclosure - Split Tube with Rack and Pinion expanding; [MNUV5002760 - MNUV5002760] |
| PX1577 | | | 06/02/2010 - Medtronic Press Release re acquisition of Axon Systems, Inc.; [MNUV5003412 - MNUV5003413] |
| PX1578 | | | 06/25/2007 - Medtronic 10-K for period ending 4/27/2007; [MNUV5005189 - MNUV5005330] |
| PX1579 | | | 06/24/2008 - Medtronic 10-K for period ending 4/25/2008; [MNUV5005331 - MNUV5005529] |
| PX1580 | | | 06/29/2010 - Medtronic 10-K for period ending 4/30/2010; [MNUV5005696 - MNUV5005837] |
| PX1581 | | | 02/26/2010 - NuVasive 10-K for period ending 12/31/2009; [MNUV5006299 - MNUV5006736] |
| PX1582 | | | 10/15/2010 - Native: DEGG Production Report FY06 - FY11; [MNUV5007065 - MNUV5007065] |
| PX1583 | | | 10/15/2010 - Native: Puerto Rico Production Report FY06 - FY11; [MNUV5007066 - MNUV5007066] |
| PX1584 | | | 10/15/2010 - Native: Warsaw Production Report FY06 - FY11; [MNUV5007067 - MNUV5007067] |
| PX1585 | | | Notes re financial figures for FY05 - FY11; [MNUV5007072 - MNUV5007072] |
| PX1586 | | | Medtronic Spinal and Biologics Warsaw Indiana; [MNUV5007088 - MNUV5007102] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1587 | | | Surgical Technique; [MNUV5007111 - MNUV5007125] |
| PX1588 | | | FY04 North American Comparables Financials; [MNUV5007126 - MNUV5007126] |
| PX1589 | | | FY05 North American Comparables Financials; [MNUV5007127 - MNUV5007127] |
| PX1590 | | | FY06 North American Comparables Financials; [MNUV5007128 - MNUV5007128] |
| PX1591 | | | FY07 North American Comparables Financials; [MNUV5007129 - MNUV5007129] |
| PX1592 | | | FY08 North American Comparables Financials; [MNUV5007130 - MNUV5007130] |
| PX1593 | | | 2009 - FY09 North American Comparables Financials; [MNUV5007131 - MNUV5007131] |
| PX1594 | | | 05/10/2010 - Direct Lateral Interbody Fusion - A Minimally Invasive Approach to Spinal Stabilization; [MNUV5008283 - MNUV5008289] |
| PX1595 | | | 03/27/1998 - Medtronic Sofamor Danek's Form 10-K for Fiscal year ended 12/31/1997; [MNUV5008484 - MNUV5008596] |
| PX1596 | | | 2004 - FY04 North American Comparables Search; [MNUV5008597 - MNUV5008598] |
| PX1597 | | | 2004 - FY05 North American Comparables Search; [MNUV5008599 - MNUV5008600] |
| PX1598 | | | FY06 North American Comparables Search; [MNUV5008601 - MNUV5008601] |
| PX1599 | | | FY07 North American Comparables Search; [MNUV5008602 - MNUV5008603] |
| PX1600 | | | FY08 North American Comparables Search; [MNUV5008604 - MNUV5008606] |
| PX1601 | | | FY09 North American Comparables Search; [MNUV5008607 - MNUV5008610] |
| PX1602 | | | 04/23/2010 - Letter re FY10 North American Comparables Search; [MNUV5008611 - MNUV5008647] |
| PX1603 | | | 2010 - Medtronic, Inc. and Related Parties Intercompany Transfer Pricing Policy, FY10; [MNUV5009791 - MNUV5009803] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1604 | | | Medtronic Corporate Structure Diagram; [MNUV5009804 - MNUV5009804] |
| PX1605 | | | 10/15/2010 - RoyaltySource Intellectual Property Database, Licensees for Medical Device/Supply: Spinal Related Technology; [MNUV5009923 - MNUV5009932] |
| PX1606 | | | Native: Subset Loaner Kits Single Surgery Orders; [MNUV5034780 - MNUV5034780] |
| PX1607 | | | 08/02/2004 - Focus Group Meeting on Direct Lateral Approaches to the Lumbar Spine ; [MSD0007136 - MSD0007139] |
| PX1608 | | | Design History File: ID-044 - Verte-Stack Capstone-L-PEEK VBS ; [MSD0007155 - MSD0007889] |
| PX1609 | | | 09/14/2005 - Capstone L Design History File: Literature Review; [MSD0007158 - MSD0007158] |
| PX1610 | | | 12/29/2005 - Checklist of Compliance with Essential Requirements of Medical Devices Directive (93/42/EEC); [MSD0007159 - MSD0007173] |
| PX1611 | | | Phase 0- Feasibility (cover sheet); [MSD0007174 - MSD0007174] |
| PX1612 | | | Phase I-Planning and Activation (cover sheet); [MSD0007175 - MSD0007175] |
| PX1613 | | | 03/10/2006 - Memo re Phase I/Project Activation Design Review (Verte-Stack Capstone-L-PEEK VBS (Direct Lateral)); [MSD0007176 - MSD0007176] |
| PX1614 | | | Project Description; [MSD0007177 - MSD0007177] |
| PX1615 | | | 07/11/2006 - Memo re Verte-Stack Capstone-L PEEK VBS; [MSD0007178 - MSD0007179] |
| PX1616 | | | 09/26/2005 - Schematic: Medtronic Sofamor Danek 14/44 Captone L. Verte-Stack Peek VBS; [MSD0007299 - MSD0007300] |
| PX1617 | | | 06/28/2005 - Capstone L Design History File: Engineering Drawing of 48mm Capstone L Implant; [MSD0007307 - MSD0007308] |
| PX1618 | | | 06/06/2006 - Clydesdale Design History File: Engineering Drawing of 40mm Clydesdale Implant; [MSD0007360 - MSD0007361] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1619 | | | 01/12/2006 - Email from K. Hess to J. Richardson, J. Hunter, F. Mischler, M. Murphy, cc: J. Smithey, J. Blackwell, A. Cummins re Direct Lateral Eval Cases; [MSD0007890 - MSD0007890] |
| PX1620 | | | 02/04/2005 - Email from J. Lopez to R. Knight; cc:  J. Blackwel, P. Marcy, N. Quinn re Direct Lateral Prototypes; [MSD0007892 - MSD0007892] |
| PX1621 | | | 03/07/2005 - Email from J. Lopez to R. Knight; cc:  J. Blackwel, P. Marcy, N. Quinn re Direct Lateral Prototypes; [MSD0007893 - MSD0007893] |
| PX1622 | | | 08/12/2004 - Handwritten notes re Direct Lateral; [MSD0007894 - MSD0007894] |
| PX1623 | | | 08/13/2004 - Agenda re MVP - Dr. Michael MacMillan; [MSD0007895 - MSD0007895] |
| PX1624 | | | 08/12/2004 - Focus Group Meeting on Direct lateal Approaches to the Lumbar Spine; [MSD0007896 - MSD0007896] |
| PX1625 | | | 08/12/2004 - Focus Group Meeting on Direct lateal Approaches to the Lumbar Spine; [MSD0007897 - MSD0007897] |
| PX1626 | | | 08/12/2004 - Agenda re MVP - Direct Lateral Focus Group - MERI; [MSD0007898 - MSD0007901] |
| PX1627 | | | 06/08/2004 - MERI Lab Reservation ; [MSD0007905 - MSD0007905] |
| PX1628 | | | 02/04/2005 - Email from J. Lopez to D. Anderson; M. MacMillan; cc: J. Blackwell, N. Quinn, J. White, F. Bono, T. Carls re Direct Lateral Prototype Eval at AAOS; [MSD0007982 - MSD0007982] |
| PX1629 | | | 11/11/2004 - Email from T. Melkent to M. McMillan, G. Anderson, R. Spine, cc: J. White, N. Quinn, J. Blackwell, J. Lopez, A. Bruneau, T. Carls re Direct Lateral Update Following NASS; [MSD0008037 - MSD0008037] |
| PX1630 | | | Focus Group Meeting on Direct Lateral Approaches to the Lumbar Spine (With Handwritten Notes); [MSD0008187 - MSD0008191] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1631 | | | 05/14/2004 - PPT Presentation: Q4 FY04 Spine Review; [MSD0013813 - MSD0013832] |
| PX1632 | | | 02/16/2004 - Attachments to Medtronic premarket notification; [MSD0023245 - MSD0023683] |
| PX1633 | | | 12/20/2002 - Medtronic ad: Premiere FSP Anterior Cervical Plate System; [MSD0058583 - MSD0058584] |
| PX1634 | | | 11/30/2006 - Medtronic ad: Premier FSP Anterior Cervical Plate System; [MSD0058585 - MSD0058586] |
| PX1635 | | | 11/30/2006 - Medtronic ad: Some Artists Work in Oils, For Others It's Titanium; [MSD0058649 - MSD0058649] |
| PX1636 | | | Atlantis Book I; [MSD0066492 - MSD0067035] |
| PX1637 | | | Atlantis Book II; [MSD0067036 - MSD0067715] |
| PX1638 | | | Atlantis Book III; [MSD0067716 - MSD0068315] |
| PX1639 | | | 12/16/1999 - Email from B. Estes to T. Roehm re ELIF Lab 12-6-99; [MSD0172715 - MSD0172716] |
| PX1640 | | | 12/14/1998 - Email from J. Chaudoin to M. DeMane re lateral technique/products; [MSD0320130 - MSD0320131] |
| PX1641 | | | 01/13/2006 - Chart of US Health Facilities; [MSD0455656 - MSD0456744] |
| PX1642 | | | 12/01/2000 - Mapping the Structural Properties of the Lumbosacral Vertebral Endplates (Grant, P., Oxland, T., and Dvorak, M.); [MSD0456387 - MSD0456395] |
| PX1643 | | | 12/12/2000 - U.S. Patent No. 6,159,211; [MSD0578974 - MSD0578987] |
| PX1644 | | | The Danek Generation III Anterior Cervical Plating System; [MSD0590992 - MSD0591005] |
| PX1645 | | | Quadrant Retractor - ET-033-02 A, Vol. 1 of 2; [MSD0630021 - MSD0630022] |
| PX1646 | | | 01/19/2004 - Medtronic Project Documentation, Line Extension Form No. PDF027; [MSD0630023 - MSD0630028] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1647 | | | 12/04/2001 - Medtronic Project Documentation Form No. PDF027 - Appendix A: Phase 1 Feasibility/Conceptualization; [MSD0630029 - MSD0630031] |
| PX1648 | | | 12/04/2001 - Facsimile from R. Franks to B. Harris attaching drawing of the split tube designed by T. Roehm; [MSD0630032 - MSD0630044] |
| PX1649 | | | 04/17/2002 - Medtronic Telefax Transmission re Prints to Review; [MSD0630045 - MSD0630056] |
| PX1650 | | | 04/26/2002 - Handwritten Notes: First Joint Lockable, Second Joint Lockable; [MSD0630057 - MSD0630058] |
| PX1651 | | | 05/03/2002 - Email from T. Roehm to C. Branch; cc: R. Franks re Concepts for split tube; [MSD0630059 - MSD0630062] |
| PX1652 | | | 07/28/2001 - Schematic: Beere Prescision Medical Instruments Distractor, Parallel Action - Custom Sofamor Danek (Titanium); [MSD0630063 - MSD0630063] |
| PX1653 | | | 10/17/2002 - Schematic: Sofamor Danek Modular-Spine-Distraktor; [MSD0630064 - MSD0630064] |
| PX1654 | | | Handwritten Notes: Proto; [MSD0630065 - MSD0630065] |
| PX1655 | | | 07/28/2001 - Schematic: Beere Prescision Medical Distractor, Parallel Action - Custom Sofamor Danek (Titanium); [MSD0630066 - MSD0630067] |
| PX1656 | | | 01/14/2003 - Screen shots from folder located at P:\RD_Public\metrx\Split Retractor 602""; [MSD0630068 - MSD0630070] |
| PX1657 | | | 06/18/2002 - Schematic: Medtronic Sofamor Danek Split Retractor Assembly; [MSD0630071 - MSD0630071] |
| PX1658 | | | 06/18/2002 - Schematic: Medtronic Sofamor Danek METRx Center-Guide; [MSD0630072 - MSD0630094] |
| PX1659 | | | Medtronic Project Documentation, Line Extension Form No. PDF027 - Appendix B: Literature Review; [MSD0630095 - MSD0630096] |
| PX1660 | | | 08/05/2004 - Medtronic Memo re Lit Review; [MSD0630097 - MSD0630098] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1661 | | | 07/18/2005 - Medtronic Memo re Quadrant/Metrx Quadrant Design History File; [MSD0630522 - MSD0630524] |
| PX1662 | | | Prototype Drawings; [MSD0630525 - MSD0630525] |
| PX1663 | | | 11/20/1995 - Schematic: Medtronic Sofamor Danek TrimLine ACDF Instrument System; [MSD0630526 - MSD0630541] |
| PX1664 | | | 04/06/2003 - Handwritten Notes: Branch Retractor - WASS Meeting October; [MSD0630542 - MSD0630544] |
| PX1665 | | | 04/09/2003 - Email from C. Valois to E. Lange, T. Melkent; cc:  A. Denti, J. Cloar, A. Bruneau re Meeting with Dr. Branch/Branch Retractor and Meeting with Dr. Conley/Conley Retractor; [MSD0630545 - MSD0630545] |
| PX1666 | | | 06/05/2003 - Email from E. Lange to C. Branch; cc: T. Melkent, A. Bruneau re Next revision retractor; [MSD0630551 - MSD0630554] |
| PX1667 | | | Medtronic Project Documentation, Line Extension Form - Appendix C, Complaint History Review; [MSD0630555 - MSD0630556] |
| PX1668 | | | 07/27/2004 - Memo re Quadrant Design History File; [MSD0630557 - MSD0630560] |
| PX1669 | | | Distribution Marketing Plan; [MSD0630561 - MSD0630561] |
| PX1670 | | | 06/11/2004 - Appendix D: Project Review I; [MSD0630569 - MSD0630572] |
| PX1671 | | | 05/29/2001 - Checklist of Compliance with Essential Requiremenets of Medical Devices Directive; [MSD0630577 - MSD0630588] |
| PX1672 | | | 01/00/1994 - Interbody Fusion Device Concepts - January 1994; [MSD1041683 - MSD1041711] |
| PX1673 | | | 1994 - Intradiscal Projects; [MSD1041848 - MSD1041854] |
| PX1674 | | | 02/27/1994 - Normal Sagittal Alignment; [MSD1129621 - MSD1129626] |
| PX1675 | | | 07/18/1990 - Thoracic Human Vertebrae: Quantitative Three-Dimensional Anatomy ; [MSD1129627 - MSD1129641] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1676 | | | 11/24/1997 - Morphology of the Lumbar Vertebral Endplates (Hall, L., Esses, S., Noble, P., and Kamaric, E.); [MSD1214708 - MSD1214715] |
| PX1677 | | | 06/05/1995 - Sofamor Danek Spinal Fixator System 510(K) Notification; [MSD1236260 - MSD1236353] |
| PX1678 | | | L. Boyd 2/18/99 Deposition Exhibits No. 3-8 ; [MSD1316383 - MSD1316448] |
| PX1679 | | | 02/27/1994 - Danek Tentative Agenda - Threaded Interbody Fusion Device Project Meeting; [MSD1316398 - MSD1316398] |
| PX1680 | | | Michelson handwritten notes and drawings; [MSD1324451 - MSD1324468] |
| PX1681 | | | 04/06/1994 - Proposed Agenda:  Dr. Michelson meeting re Business Plan; [MSD1331716 - MSD1331716] |
| PX1682 | | | 1992 - Human Lumbar Vertebrae: Quantitative Three-Dimensional Anatomy; [MSD1417826 - MSD1417833] |
| PX1683 | | | 09/27/2001 - Declaration of Kenneth S. Barrow in Support of Request for Reissue of U.S. Patent No. 5,489,307 - Certified; [MSD1469707 - MSD1469709] |
| PX1684 | | | 08/07/2001 - Declaration of Gary K. Michelson In Support of Request for Reissue of U.S. Patent No.5,489,307 - Certified; [MSD1469710 - MSD1469711] |
| PX1685 | | | 11/03/1997 - Certificate of Express mailing in response to the Office action dated 4/5/994 that a restriction for examination purposes was required under 35 U.S.C. 121; [MSD1514323 - MSD1514326] |
| PX1686 | | | 11/03/1997 - Declaration under under 37 C.F.R. Statute 1.131; [MSD1514323 - MSD1514326] |
| PX1687 | | | 11/08/1990 - Cervical Human Vertebrae: Quantitative Three-Dimensional Anatomy of the Middle and Lower Regions; [MSD1787037 - MSD1787046] |
| PX1688 | | | 10/11/1996 - Letter from T. Patton to G. Michelson re Wright Medical Technology, Inc.; [MSD-BIO0007355 - MSD-BIO0007362] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1689 | | | 07/30/2000 - Projects A" Form re Lateral Dowel & Cage Instruments"; [MSD-E-000239443 - MSD-E-000239443] |
| PX1690 | | | 09/11/2000 - Interbody Marketing - Project Responsibilities listing ELIF; [MSD-E-000239793 - MSD-E-000239793] |
| PX1691 | | | 06/04/2002 - Email from B. Martin to J. Smithey, D. Sharp cc:  E. Ray re ELIF - Kevin Foley; [MSD-E-002961675 - MSD-E-002961676] |
| PX1692 | | | 2001 - Thoracolumbar Group - Royalties Payable: Q2 of 2001; [MSD-MNUV0001383 - MSD-MNUV0001426] |
| PX1693 | | | 06/28/2002 - Email from T. Melkent to J. Cloar, D. Sharp, J. Smithey, J. White, L. Perkins; cc:  A. Denti, B. Martin, A. Bruneau re ELIF; [MSD-MNUV0002538 - MSD-MNUV0002539] |
| PX1694 | | | 05/15/2003 - VIP Request Form for Sales Rep Greg Woods; [MSD-MNUV0008577 - MSD-MNUV0008586] |
| PX1695 | | | 06/20/2002 - Email from J. Smithey to D. Sharp, B. Martin re MAST PLIF for Video Taping; [MSD-MNUV0009336 - MSD-MNUV0009336] |
| PX1696 | | | 06/07/2000 - Email from K. Foely to M. Sherman, D. Simon; cc:  J. Pafford, L. Fairey reNerve Surveillance Technology; [MSD-MNUV0049080 - MSD-MNUV0049081] |
| PX1697 | | | 12/01/1999 - Email from J. White to B. Estes, T. Roehm, T. Carls, J. Justin; cc: L. Boyd, J. Cloar and M. Painter re Monday lab with Foley; [MSD-NV 79800 - MSD-NV 79800] |
| PX1698 | | | 2006 - XLIF Surgical technique, MaXcess II Brochure; [N0000001 - N0000028] |
| PX1699 | | | 2007 - NuVasive MaXcess XLIF Surgical Technique Brochure (9500138 AO); [N0000029 - N0000060] |
| PX1700 | | | 2007 - NuVasive XLIF Thoracic Surgical Technique  MaXcess Brochure (9500148 A.O); [N0000061 - N0000098] |
| PX1701 | | | NuVasive CoRoent XL eXtreme lateral eXtremely impressive; [N0000099 - N0000102] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1702 | | | 2008 - NuVasive CoRoent XL Chart; [N0000103 - N0000104] |
| PX1703 | | | 2005 - MaXcess II Information Brochure; [N0000105 - N0000106] |
| PX1704 | | | 2006 - Is Minimal Access Surgery Minimizing Your Success?; [N0000107 - N0000114] |
| PX1705 | | | 06/27/1986 - A Morphometric Study of Human Lumbar and Selected Thoracic Vertebrae; [N0001384 - N0001389] |
| PX1706 | | | 12/00/1976 - Lateral extracavity approach to traumatic lesions of the thoracic and lumbar spine; [N0001985 - N0001994] |
| PX1707 | | | XLP Tips & Tricks; [N0004512 - N0004513] |
| PX1708 | | | 07/05/2006 - NuVasive Press Release: Hospital Achieves 20% Savings Performing NuVasive's XLIF Lumbar Spinal Fusion Procedure; [N0004553 - N0004555] |
| PX1709 | | | 05/18/2006 - Email from M. Inzitari to J. Idzojtic, P. Miles, J. Rydin, J. Loy; cc:  B. Perarson, E. mayadag, S. Birkby, K. Lenzkes re Marquis Visit Approval: Dr. Jordi Kellogg 6/8/06; [N0007913 - N0007914] |
| PX1710 | | | Adult Degenerative Scoliosis Repair via an Extreme Lateral Interbody Fusion Technique (XLIF); [N0010223 - N0010223] |
| PX1711 | | | Erik C. Spayde, MD - Orthopedic Surgeon; Neck and Back Specialist; [N0010812 - N0010812] |
| PX1712 | | | 11/03/2006 - MVP Request Form for Surgeon - Christopher Summa; Rep - Steve Simonovich; [N0010813 - N0010814] |
| PX1713 | | | 10/20/2006 - Bio Sheet for Dwight S. Tyndall, MD, FAAOS; [N0010815 - N0010816] |
| PX1714 | | | 12/01/2006 - MVP Request Form for Surgeon-Dr. Dwight Tyndell; Rep-Bayne Miller; [N0010817 - N0010818] |
| PX1715 | | | 11/03/2006 - Bio Sheet for Bradley Alan Heiges, MD; [N0010819 - N0010821] |
| PX1716 | | | 12/02/2006 - MVP Request Form for Surgeon - Bradley A. Heiges; Rep - Paul Cory / David Lane; [N0010822 - N0010822] |
| PX1717 | | | MVP Personal Itinerary for Bradley Heiges, MD; [N0010823 - N0010823] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1718 | | | 09/25/2006 - MVP Request form for Surgeon - Rober Lins; Rep - Ray Oktavec; [N0010824 - N0010825] |
| PX1719 | | | 12/02/2006 - MVP Request Form for Surgeon - Tony Rives; Rep - Ray Oktavec; [N0010826 - N0010827] |
| PX1720 | | | 12/08/2006 - MVP Request Form for Surgeon - Doug Beal; Rep - Mark Maxted; [N0010828 - N0010829] |
| PX1721 | | | 12/08/2006 - MVP Request Form for Surgeon - Bryan Gunnoe; Rep - Mark Zoercher; [N0010830 - N0010830] |
| PX1722 | | | 12/08/2006 - MVP Request Form for Surgeon - George Kaptain; Rep - Stephen Cooke; [N0010831 - N0010831] |
| PX1723 | | | 10/27/2006 - Curriculum Vitae: Kevin A. McCracken; [N0010832 - N0010832] |
| PX1724 | | | 12/08/2006 - MVP Request Form for Surgeon - Kevin McCracken; Rep - Stephen Cooke; [N0010833 - N0010833] |
| PX1725 | | | 12/07/2006 - MVP Personal Itinerary for Kevin McCracken: 12/7/06 - 12/8/06; [N0010834 - N0010834] |
| PX1726 | | | 11/14/2008 - NuVasive Travel Dept Electronic Invoice No. 0701721; [N0010835 - N0010836] |
| PX1727 | | | NuVasive Adverse Events Form (Blank); [N0010837 - N0010839] |
| PX1728 | | | NuVasive form used to explain any important study information not captured elsewhere in the CRF (Blank); [N0010840 - N0010840] |
| PX1729 | | | XLIF Surgical Tips and Tricks; [N0011364 - N0011435] |
| PX1730 | | | XLIF 90 PowerPoint; [N0011768 - N0011851] |
| PX1731 | | | Curruculum Vitae: Bruce Van Dam, MD ; [N0013062 - N0013062] |
| PX1732 | | | The XLIF Approach: MVP Surgical Presentation; [N0017072 - N0017142] |
| PX1733 | | | The XLIF Approach: MVP Indications Case Presentations and Technique Tips; [N0017143 - N0017240] |
| PX1734 | | | The XLIF Approach: MVP Surgical Presentation; [N0017419 - N0017580] |

101

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1735 | | | The XLIF Approach: MVP Surgical Presentation; [N0019000 - N0019161] |
| PX1736 | | | XLIF Technique Tips; [N0019200 - N0019221] |
| PX1737 | | | The XLIF Approach: MVP Surgical Presentation; [N0019229 - N0019299] |
| PX1738 | | | The XLIF Approach: MVP Surgical Presentation; [N0020833 - N0020972] |
| PX1739 | | | XLP Lateral Plate: Tips for a Successful Surgery; [N0020986 - N0020997] |
| PX1740 | | | 07/27/2006 - Email from M. Inzitari to N. Baillargeion, P. MIles, E. Graubart; cc: K. Lenzkes and others re Marquis Visit Approval: Dr. Jason Schwalb; [N0036449 - N0036450] |
| PX1741 | | | XLIF MaXcess Blade Assembly; [N0040997 - N0041014] |
| PX1742 | | | Withdrawn |
| PX1743 | | | Withdrawn |
| PX1744 | | | Withdrawn |
| PX1745 | | | Withdrawn |
| PX1746 | | | Withdrawn |
| PX1747 | | | Withdrawn |
| PX1748 | | | Withdrawn |
| PX1749 | | | Withdrawn |
| PX1750 | | | Withdrawn |
| PX1751 | | | Withdrawn |
| PX1752 | | | Withdrawn |
| PX1753 | | | Curriculum Vitae:  Jacob Allan Goodrich, M.D.; [N0053386 - N0053386] |
| PX1754 | | | Withdrawn |
| PX1755 | | | Withdrawn |
| PX1756 | | | Withdrawn |
| PX1757 | | | Withdrawn |
| PX1758 | | | Withdrawn |
| PX1759 | | | Withdrawn |
| PX1760 | | | Withdrawn |
| PX1761 | | | Withdrawn |
| PX1762 | | | Curriculum Vitae:  Pierce Nunley, M.D.; [N0053395 - N0053395] |
| PX1763 | | | Withdrawn |
| PX1764 | | | Curriculum Vitae: William Blake Rodgers, M.D.; [N0053397 - N0053397] |
| PX1765 | | | Withdrawn |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1766 | | | Curriculum Vitae: William Smith, M.D.; [N0053399 - N0053399] |
| PX1767 | | | Withdrawn |
| PX1768 | | | Withdrawn |
| PX1769 | | | Withdrawn |
| PX1770 | | | Curriculum Vitae:  Bruce Van Dam, M.D.; [N0053402 - N0053402] |
| PX1771 | | | 03/07/2007 - Memo re XL-T Implant Line Extension; [N0082392 - N0082402] |
| PX1772 | | | 03/04/2008 - Design Change Review re CoRoent XL - Wide & Long; [N0082641 - N0082644] |
| PX1773 | | | 03/07/2007 - Memo re XL-T Implant Line Extension; [N0083353 - N0083363] |
| PX1774 | | | 2005 - MaXcess II Access Driver Bayoneted Shim Inserter New Articulating Arm; [N0171001 - N0171008] |
| PX1775 | | | 02/04/2004 - Memo re Commerical Viability; [N0205428 - N0205428] |
| PX1776 | | | 12/08/0000 - Meeting Agenda MaXcess Access II; [N0207514 - N0207516] |
| PX1777 | | | 04/14/2004 - Surgery Summary for Dr. Peterson; [N0209756 - N0209757] |
| PX1778 | | | 06/07/2006 - Schematic: NuVasive MaXcess III Left Blade XLIF; [N0680014 - N0680015] |
| PX1779 | | | 02/18/2004 - Schematic: NuVasive Right Handle Assembly; [N0680926 - N0680926] |
| PX1780 | | | 02/18/2004 - Schematic: NuVasive MaXcess Left Handle Assembly; [N0680927 - N0680927] |
| PX1781 | | | 01/27/2005 - Schematic: NuVasive MaXcess II Driver Body Assembly; [N0680933 - N0680934] |
| PX1782 | | | 02/15/2005 - Schematic: NuVasive MaXcess Blade Rotation Tool; [N0680944 - N0680944] |
| PX1783 | | | 08/13/2005 - Schematic: NuVasive MaXcess Blade Rotation Spreader; [N0680945 - N0680946] |
| PX1784 | | | XLP Lateral Plate System; [N0682574 - N0682622] |
| PX1785 | | | 02/15/2005 - Schematic: NuVasive Blade Rotation Tool; [N0685494 - N0685494] |
| PX1786 | | | 08/13/2005 - Schematic: NuVasive Blade Rotation Spreader; [N0685495 - N0685496] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1787 | | | NuVasive Helix Mini ACP System: Instructions for Use; [N0688925 - N0688925] |
| PX1788 | | | 2008 - SpheRx II MAS TLIF Guide; [N0698037 - N0698056] |
| PX1789 | | | 2003 - MaXcess TLIF Surgical Technique; [N0711318 - N0711343] |
| PX1790 | | | 2005 - MaXcess Decompression Surgical Technique; [N0711372 - N0711391] |
| PX1791 | | | 05/31/2005 - NuVasive Change Notice; [N0714025 - N0714052] |
| PX1792 | | | 07/13/2005 - NuVasive Change Notice; [N0714374 - N0714428] |
| PX1793 | | | 01/30/2006 - NuVasive Change Notice; [N0717947 - N0717974] |
| PX1794 | | | 05/22/2002 - NuVasive NeuroVision JJB System Software Requirements Specification ; [N0728581 - N0728616] |
| PX1795 | | | 10/14/2002 - NuVasive Change Notice by Kelli Howell; [N0729262 - N0729266] |
| PX1796 | | | 08/15/2007 - NuVasive HeliX ACP Tolerance Analysis- System Level; [N0730314 - N0730326] |
| PX1797 | | | 10/03/2007 - NuVasive Helix ACP Phase IV Design Changes - Helix Anterior Cervical Plate Design History File; [N0730475 - N0730525] |
| PX1798 | | | 06/27/2007 - NuVasive CoRoent XL-T Product Requirements Document; [N0731157 - N0731172] |
| PX1799 | | | 11/07/2006 - Marketing Requirments Document re CoRoent XL-Thoracic; [N0731174 - N0731183] |
| PX1800 | | | 06/27/2007 - Memo from B. VerHage to Design History File, CoRoent system re Sterilizaiton Validation; [N0731211 - N0731211] |
| PX1801 | | | 06/27/2007 - Quality Plan re CoRoent XL-T; [N0731213 - N0731217] |
| PX1802 | | | 03/07/2007 - Memo from F. Samuel to CoRoent Design History File re XL-T Implant Line Extension; [N0731275 - N0731275] |
| PX1803 | | | MaXcess DHF 02-006 Phases I through V; [N0732340 - N0732340] |
| PX1804 | | | 10/10/2002 - Interoffice Memo re Phase I - Concept; [N0732346 - N0732353] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1805 | | | 09/18/2003 - NuVasive MaXcess System Product Requirements Document; Doc No. PRD 02-006-02; [N0732401 - N0732426] |
| PX1806 | | | 01/11/2008 - Interoffice Memo re MaXcess Design Validation (Phase 4); [N0732473 - N0732473] |
| PX1807 | | | 06/02/2005 - NuVasive Interoffice Memo re: Phase 1 - Concept (MaXcess II Access System); [N0732527 - N0732528] |
| PX1808 | | | 03/17/2004 - NuVasive Engineering Test Report Title, Report # 9003972; [N0732603 - N0732603] |
| PX1809 | | | 03/17/2004 - NuVasive Engineering Test Report Title, Report # 9003972; [N0732604 - N0732604] |
| PX1810 | | | 03/17/2004 - NuVasive Engineering Test Report Title, Report # 9003972; [N0732605 - N0732605] |
| PX1811 | | | 03/17/2004 - NuVasive Engineering Test Report Title, Report # 9003972; [N0732606 - N0732606] |
| PX1812 | | | 08/30/2006 - NuVasive MaXcess III Access System Product Requirements Document; [N0732752 - N0732771] |
| PX1813 | | | 08/01/2006 - NuVasive MaXcess III Engineering Test Report, Report # 9600008; [N0732845 - N0732848] |
| PX1814 | | | 07/18/2008 - NuVasive Solid MaXcess III Marketing Requirements Document; [N0732922 - N0732932] |
| PX1815 | | | 11/13/2008 - Interoffice Memo re Design Verification Memo; [N0732934 - N0732934] |
| PX1816 | | | 11/13/2008 - NuVasive Interoffice Memo re: Design Validation Memo (MaXcess III); [N0732936 - N0732937] |
| PX1817 | | | 10/21/2008 - Memo from B. Arnold to CoRoent LX Design History File re Sterilization Validation; [N0733795 - N0733795] |
| PX1818 | | | 11/10/2003 - Memo from J. Blain to Design HIstory File - PEEK CR re Phase I - Concept Adoption; [N0733846 - N0733846] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1819 | | | 11/10/2003 - NuVasive PEEK CR Product Requirements Document  - Document Number PRD03-003-01; [N0733862 - N0733873] |
| PX1820 | | | CoRoent XL-F DHF07-009; [N0734010 - N0734010] |
| PX1821 | | | 01/29/2008 - CoRoent XL-Lateral Fixation Marketing Requirements Document; [N0734014 - N0734023] |
| PX1822 | | | 01/28/2008 - NuVasive CoRoent XL-F Product Requirements Document; [N0734025 - N0734041] |
| PX1823 | | | 01/29/2008 - CoRoent XL-F Risk Analysis; [N0734043 - N0734051] |
| PX1824 | | | 01/28/2008 - Memo from M. Medina to CoRoent Design History File re CoRoent XL-T Line Extension; [N0734053 - N0734053] |
| PX1825 | | | 01/29/2008 - Memo from B. VerHage to Design History File, CoRoent XL-F; [N0734055 - N0734056] |
| PX1826 | | | 01/29/2008 - Memo from B. VerHage to Design History File, CoRoent XL-F; [N0734063 - N0734063] |
| PX1827 | | | 12/01/2008 - Design Change Review re CoRoent XL-F DHF#07009; [N0734065 - N0734065] |
| PX1828 | | | 11/25/2008 - CoRoent XL-Fixation Product Requirements Document; [N0734077 - N0734095] |
| PX1829 | | | 11/06/2008 - Tolerance Analysis - System Level to CoRoent XL-F Design History File Phase 3; [N0734097 - N0734107] |
| PX1830 | | | 12/01/2008 - CoRoent XL-F Risk Analysis; [N0734109 - N0734119] |
| PX1831 | | | 01/15/2009 - CoRoent XL-Fixation Product Requirment Document; [N0734176 - N0734192] |
| PX1832 | | | 01/15/2009 - CoRoent XL-F Risk Analysis; [N0734194 - N0734204] |
| PX1833 | | | 01/14/2009 - Tolerance Analysis - System Level to CoRoent XL-F Design History File Phase 3; [N0734206 - N0734216] |
| PX1834 | | | 02/14/2008 - CoRoent XL Line Extentions Marketing Requirement Document; [N0734542 - N0734550] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1835 | | | 02/26/2008 - Memo re Design verification of CoRoent XL-C; [N0734551 - N0734552] |
| PX1836 | | | 02/26/2008 - Memo re CoRoent: XL-C Line Extension; [N0734553 - N0734553] |
| PX1837 | | | 05/15/2008 - Memo from M. Medina to CoRoent Design History File re CoRoent: Large Oblique; [N0734567 - N0734568] |
| PX1838 | | | 05/29/2008 - Memo from M. Medina to CoRoent Design History File re CoRoent: Large Impacted; [N0734572 - N0734573] |
| PX1839 | | | 01/17/2008 - Change Notice Form re Updated XL-F Drill Guide Drawings; [N0735136 - N0735150] |
| PX1840 | | | 01/18/2008 - Change Notice Form re Updated XL-F RMCS; [N0735152 - N0735215] |
| PX1841 | | | 2007 - XLIF Surgical Technique; [N0735315 - N0735346] |
| PX1842 | | | 01/29/2008 - Change Notice Form re Revision to Labels to Include Nickle Warning Statement; [N0735542 - N0735566] |
| PX1843 | | | 03/04/2008 - Change Notice Form re Updated XL-F RMCS; [N0736009 - N0736035] |
| PX1844 | | | 02/22/2008 - Change Notice Form re Design change to CoRoent DHF; [N0736037 - N0736065] |
| PX1845 | | | 02/29/2008 - Change Notice Form re Updated DMRI to reflect latest version of the Universal CoRoent IFU (Revision E.0); [N0736120 - N0736124] |
| PX1846 | | | 03/04/2008 - Change Notice Form re Line extension to CoRoent XL; [N0736126 - N0736143] |
| PX1847 | | | 03/04/2008 - Change Notice Form re Create RMCS to provide inspection instructions for 18x6o CoRoent; [N0736237 - N0736248] |
| PX1848 | | | 04/04/2008 - Change Notice Form re RMCS Initial Release; [N0736619 - N0736630] |
| PX1849 | | | 04/15/2008 - Change Notice Form re 1) MaXcess 40mm blades wer obsoleted when going from M2 to M3.  Blads are still used in Micro MaXess so they are being re-released. (2) All others are initial releases for Alpha Evlas; [N0736966 - N0737035] |
| PX1850 | | | 05/06/2008 - Change Notice Form re CoRoent; [N0737156 - N0737167] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX1851 | | | 06/19/2008 - Change Notice Form re CoRoent; [N0738411 - N0738454] |
| PX1852 | | | 06/09/2008 - Memo from G. Fabian to Design History File, XLIF Slides re Clinical Validation Memo; [N0738631 - N0738631] |
| PX1853 | | | 06/08/2008 - Change Notice Form re CoRoent; [N0738650 - N0738675] |
| PX1854 | | | 06/10/2008 - NuVasive Change Notice Form - New XLIF Revision Instrument Brochure; [N0738795 - N0738816] |
| PX1855 | | | 10/15/2003 - Memo from J. Blain to Design History File - PEEK CR re Additional Sizes; [N0743068 - N0743068] |
| PX1856 | | | 02/01/2007 - Raw Material / Component Specification re ALIF Distraction/Delivery System; [N0761815 - N0761833] |
| PX1857 | | | 04/13/2007 - Change Notice Form re CoRoent XLR; [N0762248 - N0762290] |
| PX1858 | | | 04/11/2007 - Change Notice Form re CoRoent XL-T - Corrections made to tabulation table 1524216; correction made to title 699xx30; [N0762445 - N0762450] |
| PX1859 | | | 03/21/2007 - Change Notice Form re CoRoent XL-T; [N0764614 - N0764661] |
| PX1860 | | | 03/09/2007 - Change Notice Form re Thoraco-Lumbar Microscope Instruments; [N0764884 - N0765034] |
| PX1861 | | | 03/26/2007 - Change Notice Form re CoRoent XL-T; [N0765077 - N0765107] |
| PX1862 | | | 01/17/2008 - Change Notice Form re CoRoent XL-F; [N0766429 - N0766463] |
| PX1863 | | | 11/12/2007 - Change Notice Form re Revision on labeling to include translations; [N0769587 - N0769750] |
| PX1864 | | | 11/13/2007 - Change Notice Form re CoRoent XL-F; [N0770130 - N0770141] |
| PX1865 | | | 10/11/2007 - Change Notice Form re CoRoent XL-F; [N0770259 - N0770281] |
| PX1866 | | | 09/25/2007 - Change Notice Form re CoRoent XL-F; [N0770779 - N0770807] |
| PX1867 | | | Change Notice Form re CoRoent XL-F; [N0770808 - N0770820] |
| PX1868 | | | 08/07/2007 - Change Notice Form re various instruments; [N0774075 - N0774083] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1869 | | | 10/05/2007 - Change Notice Form re increased overall length to 60mm; [N0775552 - N0775572] |
| PX1870 | | | MaXcess Decompression System - Instructions for Use; [N0778747 - N0778747] |
| PX1871 | | | MaXcess XLIF 90 System - Instructions for Use; [N0778748 - N0778748] |
| PX1872 | | | MaXcess Decompression System - Instructions for Use; [N0778857 - N0778857] |
| PX1873 | | | MaXcess XLIF System - Instructions for Use; [N0778858 - N0778858] |
| PX1874 | | | 05/30/2003 - MaXcess PRD# 02-006; [N0780565 - N0780718] |
| PX1875 | | | 08/24/2000 - Letter from S. Reitzler to FDA re 501(k) Premarket Notification, Sections I through VIII and Appendices; [N0786037 - N0786042] |
| PX1876 | | | 08/24/2000 - NuVasive 510(k) Premarket Notification for INS-1 Intraoperative nerve Surveillance System - Premarket Submission Cover Sheet; [N0786043 - N0786047] |
| PX1877 | | | 08/24/2000 - NuVasive 510(k) Premarket Notification for INS-1 Intraoperative nerve Surveillance System - Checklist for Acceptance Decision; [N0786048 - N0786051] |
| PX1878 | | | 08/24/2000 - NuVasive 510(k) Premarket Notification for INS-1 Intraoperative nerve Surveillance System - Truthful and Accurate Statement; [N0786052 - N0786053] |
| PX1879 | | | 08/24/2000 - NuVasive 510(k) Premarket Notification for INS-1 Intraoperative nerve Surveillance System - Device Description; [N0786054 - N0786094] |
| PX1880 | | | 08/24/2000 - NuVasive 510(k) Premarket Notification for INS-1 Intraoperative nerve Surveillance System - Draft Labeling; [N0786095 - N0786097] |
| PX1881 | | | 08/24/2000 - NuVasive 510(k) Premarket Notification for INS-1 Intraoperative nerve Surveillance System - Rationale for Substantial Equivalence; [N0786098 - N0786111] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1882 | | | 08/24/2000 - NuVasive 510(k) Premarket Notification for INS-1 Intraoperative nerve Surveillance System - 510(k) Summary; [N0786112 - N0786115] |
| PX1883 | | | 08/24/2000 - NuVasive 510(k) Premarket Notification for INS-1 Intraoperative nerve Surveillance System - Table of Contents; [N0786116 - N0786117] |
| PX1884 | | | Exhibit D to Toleikis Expert Report - Responsive Amendment to Patent Application 09/422,070; [N0786842 - N0786857] |
| PX1885 | | | 01/00/1985 - Some Additional Suggestions for an Invertebral Disc Prosthesis; [N0789501 - N0789506] |
| PX1886 | | | 2008 - Extreme Lateral Interbody Fusion (XLIF) Textbook; [N0794995 - N0795295] |
| PX1887 | | | The XLIF Approach: MVP Surgical Presentation; [N0795328 - N0795398] |
| PX1888 | | | 06/16/2006 - Visiting Surgeon Program Agreement between J. Allen Goodrich, M.D. and NuVasive, Inc. ; [N0795509 - N0795511] |
| PX1889 | | | 12/05/2007 - Clinical Advisor Agreement between NuVasive, Inc. and Alan Goodrich, M.D.; [N0795512 - N0795514] |
| PX1890 | | | 03/22/2007 - Education Agreement between Allen Goodrich, MD, and NuVasive, Inc.; [N0795515 - N0795517] |
| PX1891 | | | 01/00/2008 - SOLAS News, Issue 3; [N0795548 - N0795551] |
| PX1892 | | | 11/00/2008 - SOLAS News article - The Lateral View; [N0795556 - N0795559] |
| PX1893 | | | 01/00/2007 - Society of Lateral Access Surgery News Article re launch of SOLAS and Organization Structure; [N0795572 - N0795575] |
| PX1894 | | | 2009 - Osteocel Plus: The Complete Fusion Solution; [N0795745 - N0795746] |
| PX1895 | | | 2009 - Nuvasive Cervical Porfolio Competitive Selling Guide; [N0795753 - N0795772] |
| PX1896 | | | 2008 - Nuvasive Helix ACP Brochure; [N0795777 - N0795799] |
| PX1897 | | | 2007 - NuVasive Helix ACP: Competitive Overview - Market Overview; [N0795800 - N0795815] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1898 | | | 2008 - Nuvasive Helix Mini ACP Brochure; [N0795840 - N0795862] |
| PX1899 | | | 2009 - Nuvasive Helix Mini ACP Product Sales Packet Brochure; [N0795867 - N0795898] |
| PX1900 | | | 01/00/2007 - Summary Comparison; [N0796030 - N0796031] |
| PX1901 | | | 10/29/2008 - Field Announcement - 60mm CoRoent XL Implants Now Available; [N0796231 - N0796232] |
| PX1902 | | | 12/12/2008 - Field Announcement - Available Now:  CoRoent XL - Coronal Tapered; [N0796233 - N0796235] |
| PX1903 | | | 2009 - XLIF Brochure; [N0796247 - N0796248] |
| PX1904 | | | NuVasive SpheRX Brochure; [N0796258 - N0796281] |
| PX1905 | | | NuVasive XLP Brochure; [N0796282 - N0796305] |
| PX1906 | | | 11/13/2008 - Field Announcement: Launch - Solid MaXcess III; [N0796368 - N0796369] |
| PX1907 | | | 04/06/2007 - Field Announcement: MaXcess III Blade Attachment and Retractor Assembly; [N0796376 - N0796383] |
| PX1908 | | | 06/28/2006 - NuVasive Field Announcement: Selling the MAS Advantage....XLIF vs. DLIF""; [N0796387 - N0796389] |
| PX1909 | | | 07/16/2009 - Field Announcement: XLIF, The Lateral Gold Standard vs. DLIF; [N0796396 - N0796399] |
| PX1910 | | | 2005 - MaXcess Decompression Surgical Technique; [N0796402 - N0796421] |
| PX1911 | | | 2005 - TLIF: Surgical Technique; [N0796422 - N0796449] |
| PX1912 | | | 2009 - MAS TLIF: Surgical Technique; [N0796520 - N0796555] |
| PX1913 | | | 2008 - SpheRx MAS TLIF Guide; [N0796582 - N0796601] |
| PX1914 | | | 02/26/2010 - NuVasive Press Release: NuVasive Announces Insurance Provider Policy Reversal to Cover XLIF; [N0804036 - N0804037] |
| PX1915 | | | MAS Posterior Interbody Fusion MVP Surgical Presentation; [N0807149 - N0807223] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1916 | | | 03/15/2007 - XLIF NuVasive Creative Spine Technology - XLIF University; [N0808686 - N0808996] |
| PX1917 | | | PPT Presentation: The XLIF Approach MVP Surgical Presentation; [N0809189 - N0809320] |
| PX1918 | | | Chart of PO Number; line status and Item Number; [N0812964 - N0813755] |
| PX1919 | | | Surgery Photograph; [N0826381 - N0826381] |
| PX1920 | | | 07/03/2008 - Email from K. Valentine to P. Miles, F. Vizesi, T. Lipshcultz, B. Cornwall, M. Copp, K. Hillman re Dr. Dryer Case 2: Feedback from 2 level acdf; [N0827397 - N0827398] |
| PX1921 | | | 12/28/2007 - Email from C. Granger to M. Ojeda, A. Schifle, R. Donohoe, M. Curran re Helix Mini w/ Dryer; [N0829642 - N0829643] |
| PX1922 | | | 08/31/2009 - Email from E. Aquino to K. Valentine re XLIF Coverage; [N0830514 - N0830517] |
| PX1923 | | | Helix ACP System Instructions for Use; [N0831979 - N0831980] |
| PX1924 | | | 12/01/2008 - Email from C. Granger to *All sales Force re *** New Product Round-up - Dec '08***; [N0832084 - N0832085] |
| PX1925 | | | 02/21/2008 - Email from P. Miles to A. Person, cc: T. Rich re NVjjb w/XLIF Letter; [N0832377 - N0832379] |
| PX1926 | | | 05/09/2008 - Email from J. Rando to A. Lukianov, K. Valentine, K. O'Boyle, J. Hannon, L. Brockman, P. Miles, P. Williams; cc: D. Kelsey and others re NUVA - Medical Device Daily/BioWorld Today - Article Likely; Orthopedics Design & Technology...; [N0832818 - N0832818] |
| PX1927 | | | 7 Factors in Product Design and Development; [N0832819 - N0832823] |
| PX1928 | | | 03/06/2008 - Email from M. Link to M. Ojeda re Helix Mini target; [N0834465 - N0834465] |
| PX1929 | | | 07/31/2008 - Email from J. Rydin to M. Ojeda, P. Miles, K. Valentine, T. Lipschultz, A Lukianov; cc:  A. Wolf and others re First Helix Mini-CoRoent SLP- Ostecel Threesome; [N0836647 - N0836648] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1930 | | | 02/04/2009 - Email from B. Snider to M. Curran, B. VerHage re Medtronic Sales Training . . .How they are TRYING to sell; [N0839363 - N0839363] |
| PX1931 | | | 07/04/2005 - Email from B. Cornwall to J. Arambula, T. Woolley, S. Martinelli; cc:  M. Curran, P. Miles re MaXcess II comments from Dr. William Smith; [N0839398 - N0839398] |
| PX1932 | | | 07/14/2009 - Email from K. Valentine to P. Miles re NuVasive; [N0842508 - N0842512] |
| PX1933 | | | 01/10/2009 - Email from C. Nay to M. Ojeda, B. Cornwall, J. Rydin, J. Burky, C. Wontorsky, B. Perarson; cc:  J. Orellana, A. Wolf, T. Poser, A. Williams, T. Lipschultz, E. Mayadag, T. rich re NEWS GETS BETTER! RE: Whoo Hoo $19,836.52 Garfin VuePoint trauma add-on (and Osteocel)- Lab ROI; [N0844621 - N0844622] |
| PX1934 | | | 08/09/2004 - Dr. Gorek Custom Case Observation Summary; [N0845733 - N0845737] |
| PX1935 | | | 01/17/2006 - Email from T. Woolley to J. Arambula, S. Martinelli; cc:  M. Copp re MaXcess II Improvements Requirements (Draft); [N0845868 - N0845869] |
| PX1936 | | | 01/31/2006 - Email from J. Arambula to T. Woolley, S. Martinelli, P. Miles, M. Copp, B. Cornwall re MaXcess '06; [N0853211 - N0853211] |
| PX1937 | | | 07/23/2004 - Email from E. Finley to S. Martinelli re Project priority; [N0856174 - N0856174] |
| PX1938 | | | 02/09/2004 - Email from E. Finley to T. Woolley, J. Arambula, S. Martinelli, P. Miles, M. Copp, L. Bernard, W. Joseph re MaXcess II weekly progress; [N0857215 - N0857215] |
| PX1939 | | | Notes from MaXcess II Phase I and II meeting; [N0857216 - N0857216] |
| PX1940 | | | 07/01/2009 - Email from K. Valentine to C. Borino re One-Time PER - Renown Regional Medical Center/NV; [N0863220 - N0863228] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1941 | | | 11/14/2008 - Email from MaXcess to *All Sales Force and others re Launch of Solid MaXcess III retractor; [N0874161 - N0874161] |
| PX1942 | | | 08/27/2001 - Email from J. Blair to A. Lukianov; A. Minocherhomjee; D. Senyel; J. Blair; J. Douziech; J. Blair; J. Regan; J. Lacob; L. Bennett; M. Greenberg, cc:  S. McGowan re Dr. Marino; [N0874542 - N0874542] |
| PX1943 | | | 07/25/2007 - Email from L. Fields to R. Donahoe, cc: C. Granger, M. Curran, C. Hsu, Marrketing re Helix Tray 1 Design; [N0886392 - N0886396] |
| PX1944 | | | 12/01/2003 - Email from K. Mazzei to E. Mayadag, P. Miles, T. Woolley, C. Granger, S. Martinelli A. Lukianov, J. Berman, K. Valentine re Competitive update; [N0887373 - N0887373] |
| PX1945 | | | Tips for an Easy First Surgery!; [N0892027 - N0892873] |
| PX1946 | | | 09/18/2008 - Email from M. Ojeda to A. Wolf re Response Letter and documents for NuVasive CoRoent K081611; [N0892430 - N0892433] |
| PX1947 | | | 03/03/2003 - Email from K. Howell to *Executive Management Committee; cc:  E. Finely and others re La Quinta Think Tank 2/27/03 Notes ; [N0894412 - N0894412] |
| PX1948 | | | 02/27/2003 - Agenda: La Quinta Think Tank; [N0894413 - N0894416] |
| PX1949 | | | 09/18/2007 - Helix Report - Cases #7 thru #9; [N0901074 - N0901075] |
| PX1950 | | | 10/10/2002 - Interoffice Memo re Patent position; [N0904669 - N0904669] |
| PX1951 | | | 07/31/2007 - Field Announcement: XLIF Thoracic Instruments/CoRoent XL-Thoracic Implants Launch; [N0906937 - N0906940] |
| PX1952 | | | 03/03/2008 - Email from A. Potheir to K. Valentine re Neurovision Twitch Test!; [N0908593 - N0908594] |
| PX1953 | | | 05/05/2008 - Email from P. Miles to A. Lukianov, K. Valentine re Spine Market News; [N0909787 - N0909790] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1954 | | | 12/04/2003 - Email from E. Finley to S. Martinelli, J. Arambula, P. Flanagan re Notes from Engineering Meeting 12.doc; [N0909865 - N0909865] |
| PX1955 | | | 12/03/2003 - Notes form Engineering Meeting 12/3/03 on MaXcess II; [N0909866 - N0909870] |
| PX1956 | | | 01/28/2008 - Email from C. Vandenbosch to M. Copp; cc: K. Valentine, P. Miles re XLIF Coverage; [N0910856 - N0910856] |
| PX1957 | | | 07/03/2008 - Field Announcement: SOLAS wrote the book on Lateral Access Surgery (literally)!; [N0911117 - N0911118] |
| PX1958 | | | 11/21/2006 - Account Development with NeuroVision JJB: Set NeuroVisionh Apart with Dynamic Capability & Nerve Avoidance; [N0915236 - N0915238] |
| PX1959 | | | 08/31/2008 - NeuroVision Business Plan 2009 - 2011; [N0918433 - N0918492] |
| PX1960 | | | 06/10/2008 - Table re Product Display Cubes at Lusk 2; [N0920217 - N0920218] |
| PX1961 | | | Columbus Cervical Market; [N0922413 - N0922413] |
| PX1962 | | | 08/15/2005 - Email from P. Miles to M. Curren and S. Martinelli re Running in San Diego; [N0925449 - N0925450] |
| PX1963 | | | 09/22/2008 - Program Schedule: Luis Pimenta, M.D.""; [N0929710 - N0929717] |
| PX1964 | | | 08/29/2005 - NuVasive Marquis Visit Agenda; [N0929718 - N0929764] |
| PX1965 | | | NuVasive CoRoent XL - Height & Volume Chart; [N0932640 - N0932641] |
| PX1966 | | | PPT Presentation: MaXcess Procedure Overview; [N0932737 - N0932828] |
| PX1967 | | | PPT Presentation: Introduction to MaXcess-Design and Applications; [N0932843 - N0932867] |
| PX1968 | | | 07/10/2008 - Evaluation Sheet re Solid Stainless MaXcess III; [N0932868 - N0932868] |
| PX1969 | | | 06/17/2008 - Solid Stainless MaXcess III Evaluation Sheet for Mark White; [N0932869 - N0932871] |

115

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1970 | | | 06/07/0008 - NuVasive Solid Stainless MaXcess III Evaluation Sheet of M. White/M. Link - 6/17 no year; [N0932872 - N0932873] |
| PX1971 | | | 05/22/2008 - NuVasive Solid Stainless MaXcess III Evaluation Sheet for Paul H. and E. Mayadag; [N0932874 - N0932876] |
| PX1972 | | | 06/16/2008 - Solid Stainless MaXcess III Evaluation Sheet for Tony Niedda; [N0932877 - N0932879] |
| PX1973 | | | 07/11/2008 - Solid Stainless MaXcess III Evaluation Sheet for Zach Yager; [N0932880 - N0932882] |
| PX1974 | | | 03/27/2008 - Solid Stainless MaXcess III Evaluation Sheet for Jon Blackman; [N0932883 - N0932884] |
| PX1975 | | | 06/10/2008 - Solid Stainless MaXcess III Evaluation Sheet for Paul Fatigate; [N0932885 - N0932886] |
| PX1976 | | | 06/12/2008 - Email from P. Marzano to B. Snider; cc: E. Mayadag, T. Woolley, M. Copp re Solid Stainless MaXcess III; [N0932887 - N0932887] |
| PX1977 | | | 06/20/2008 - Solid Stainless MaXcess III Evaluation Sheet for Breanna Inmiter; [N0932888 - N0932889] |
| PX1978 | | | 06/25/2008 - Email from G. Jackson to F. Snider re Solid Stainless MIII; [N0932890 - N0932891] |
| PX1979 | | | 06/09/2008 - Solid Stainless MaXcess III Evaluation Sheet for Brian Myers; [N0932892 - N0932893] |
| PX1980 | | | 04/07/2008 - Solid Stainless MaXcess III Evaluation Sheet for Keith Cleary; [N0932894 - N0932895] |
| PX1981 | | | 05/13/2008 - Solid Stainless MaXcess III Evaluation Sheet for Jeff Weiderman; [N0932896 - N0932897] |
| PX1982 | | | 06/18/2008 - NuVasive Solid Stainless MaXcess III Evaluation Sheet for Tony Nierda; [N0932898 - N0932899] |
| PX1983 | | | 06/23/2008 - NuVasive Solid Stainless MaXcess III Evaluation Sheet for Jeff Greengrass; [N0932900 - N0932902] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1984 | | | 06/12/2008 - Solid Stainless MaXcess III Evaluation Sheet for Pete M; [N0932903 - N0932904] |
| PX1985 | | | 09/10/2008 - Solid Stainless MaXcess III Evaluation Sheet for Paul Cory; [N0932905 - N0932906] |
| PX1986 | | | 05/07/2008 - Solid Stainless MaXcess III Evaluation Sheet for Brian Snider; [N0932907 - N0932908] |
| PX1987 | | | 07/29/2008 - Solid Stainless MaXcess III Evaluation Sheet for Craig Hampson; [N0932909 - N0932909] |
| PX1988 | | | 07/08/2008 - Solid Stainless MaXcess III Evaluation Sheet for Jeff Brown; [N0932910 - N0932911] |
| PX1989 | | | PPT Presentation: SpheRx Spinal System; [N0940839 - N0940897] |
| PX1990 | | | 07/02/2002 - Lab Notebook Summary - Dr. James Marino; [N0943548 - N0943559] |
| PX1991 | | | 06/26/2003 - Letter from S. Ewald to J. Spangler re Skunk Works Agreement; [N0943746 - N0943764] |
| PX1992 | | | 08/05/2008 - Memo from M. Medina to CoRoent XL-K Design History file re CoRoent Keeled (XLSL-K); [N0943895 - N0943895] |
| PX1993 | | | 12/13/2002 - Email from J. Spanger to J. Marino; cc:  A. Lukianov, K. Valentine re Draft Tech Transfer and License Agreement; [N0944666 - N0944685] |
| PX1994 | | | 03/23/2007 - Letter re check enclosed to Dr. Robert Bray for 4% royalty on Fixed SmartPlate Products""; [N0946593 - N0946600] |
| PX1995 | | | NuVasive Helix Mini ACP Brochure; [N0946738 - N0946753] |
| PX1996 | | | Nuvasive MAS TLIF Brochure; [N0947749 - N0947784] |
| PX1997 | | | 02/27/2004 - Memorandum of Understanding - NuVasive and James F. Marino have entered into a Separation Agreement; [N0952870 - N0952890] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX1998 | | | 02/10/2006 - Email from T. Woolley to J. Arambula ; cc:  D. Ivanko, B. Cornwall, J. Spangler, S. Martinelli, M. Copp re PAWS 2-10-06/2-11-06; [N0958580 - N0958581] |
| PX1999 | | | XLIF MaXcess Access Systems PowerPoint; [N0959676 - N0959684] |
| PX2000 | | | The XLIF Approach - XLIF Tips and Tricks 2.3; [N0959781 - N0959942] |
| PX2001 | | | PPT Presentation: CoRoent XL; [N0960607 - N0960667] |
| PX2002 | | | 08/05/2008 - NuVasive CoRoent XL-K Implant  - Product Requirements Document; [N0972853 - N0972859] |
| PX2003 | | | 08/25/2006 - Handwritten Notes: Marquis Visit Program; [N0973658 - N0973668] |
| PX2004 | | | NuVasive product sales figures data; [N0973800 - N0973813] |
| PX2005 | | | 06/29/2007 - Abbreviated 510(k) Premarket Notification Class II Special Controls Guidance Document:  Intervertebral Body Fusion Device; [N0974393 - N0974659] |
| PX2006 | | | 06/27/2007 - NuVasive CoRoent XL-T Product Requirements Document - Document Number:  PRD 06-022-01; [N0974866 - N0974881] |
| PX2007 | | | Why do we need alternative to traditional revision of lumbar disc replacement?; [N0975300 - N0975303] |
| PX2008 | | | Extreme Lateral Interbody Fusion - Impact on Practice and Patient Care ; [N0975656 - N0975691] |
| PX2009 | | | 05/07/2007 - Memo from M. Curran to HeliX ACP Design History File re Market Opportunity; [N0977847 - N0977847] |
| PX2010 | | | Table: Parts, Description, Price; [N0977861 - N0977873] |
| PX2011 | | | Product Overview: NuVasive Helix ACP Mini; [N0977879 - N0977904] |
| PX2012 | | | 12/14/2002 - Letter from P. McAfee to P. Miles and A. Lukianov re proceeding full steam ahaed working with L. Pimenta on the transpsoas approach and insertion of a lateral impaction cage; [N0977993 - N0977993] |

118

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX2013 | | | 08/30/2010 - Email from J. Brantigan to J. Spangler re Medtronic; [N0978586 - N0978587] |
| PX2014 | | | 12/29/2009 - Email from J. Spangler to J. Brantigan re MSD Litigation - 973 Patent; [N0978645 - N0978662] |
| PX2015 | | | 12/31/2005 - Chart re Nuvasive's  2005-2010 Sales Revenue; [N0978709 - N0978711] |
| PX2016 | | | 12/31/2005 - Native: Nuvasive's  2005-2010 Sales Revenue; [N0978709 - N0978711] |
| PX2017 | | | 2005 - Chart re 2005-2010 Nuvasive's Product Line Revenue; [N0978712 - N0979129] |
| PX2018 | | | Handwritten Book; [N0979207 - N0979276] |
| PX2019 | | | 10/00/2005 - Chart re 2005-2010 Nuvasive's Product Line Revenue; [N0979277 - N0979281] |
| PX2020 | | | 01/00/2005 - Native: Neurovision's Product Line Revenue 2005-2010 ; [N0979282 - N0979671] |
| PX2021 | | | 2006 - Chart re 2005-2010 Nuvasive's Lateral Plate Product Line Revenue; [N0979672 - N0979707] |
| PX2022 | | | 03/03/2010 - PPT Presentation: DLIF Dilators ; [N0979708 - N0979716] |
| PX2023 | | | Medtronic Introduction to Electromyography; [N0979717 - N0979755] |
| PX2024 | | | 2009 - Medtronic Direct Lateral DLIF Surgical Technique Brochure; [N0979756 - N0979795] |
| PX2025 | | | Medtronic NIM Surgeon Directed Products; [N0979796 - N0979816] |
| PX2026 | | | Medtronic Neuromonitoring during the DLIF Procedure Presentation; [N0979817 - N0979861] |
| PX2027 | | | 03/13/2008 - Assignment, License and Royalty Agreement between NuVasive, Inc., and Bal Seal Engineering, Inc.; [N0980307 - N0980318] |
| PX2028 | | | 01/01/2009 - General Consulting Agreement between NuVasive, Inc., and Paul Sawin; [N0980352 - N0980366] |
| PX2029 | | | 2010 - Anatomical considerations for the extreme lateral (XLIF) approach; [N0980432 - N0980438] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2030 | | | 08/00/2010 - Defining the safe working zones using the minimally invasive lateral retroperitoneal transpsoas approach: an anatomical study; [N0980475 - N0980481] |
| PX2031 | | | 2004 - NuVasive, Inc. Sales 2004 Chart; [N0980704 - N0980720] |
| PX2032 | | | 2005 - Chart re 2005 Sales; [N0980721 - N0980828] |
| PX2033 | | | 04/06/2009 - USPTO Office Action Summary Claim Rejections re Patent Application No. 12/384,542; [N0980887 - N0980898] |
| PX2034 | | | 12/07/2007 - Remarks re Claims 77-96; [N0980899 - N0980901] |
| PX2035 | | | Schematic: Maxcess 4 Retractor Assembly C3240309; [N0980911 - N0980913] |
| PX2036 | | | Schematic: Maxcess 4 Retractor Assembly C3240310; [N0980914 - N0980916] |
| PX2037 | | | Digital Image: Retractor; [N0980917 - N0980917] |
| PX2038 | | | Digital Image: Retractor; [N0980918 - N0980918] |
| PX2039 | | | CoRoent XLR Target Release: 7/30/05; [NUV0023387 - NUV0023392] |
| PX2040 | | | 2002 - The strategic use of trying to preserve and create market power in evolving industries; [SUL0000070 - SUL0000097] |
| PX2041 | | | 01/30/2006 - A Primer on Foreclosure; [SUL0001302 - SUL0001412] |
| PX2042 | | | 12/18/1997 - Photograph: Cage Fusion Surgical Procedure; [Zdeblick000279 - Zdeblick000279] |
| PX2043 | | | 12/18/1997 - Photograph: Cage Fusion Surgical Procedure; [Zdeblick000280 - Zdeblick000280] |
| PX2044 | | | Photograph: Cage Fusion Surgical Procedure; [Zdeblick000281 - Zdeblick000281] |
| PX2045 | | | 12/18/1997 - Photograph: Cage Fusion Surgical Procedure; [Zdeblick000282 - Zdeblick000282] |
| PX2046 | | | Photograph: Cage Fusion Surgical Procedure; [Zdeblick000283 - Zdeblick000283] |
| PX2047 | | | Photograph: Cage Fusion Surgical Procedure; [Zdeblick000284 - Zdeblick000284] |
| PX2048 | | | Photograph: Cage Fusion Surgical Procedure; [Zdeblick000285 - Zdeblick000285] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2049 | | | Photograph: Cage Fusion Surgical Procedure; [Zdeblick000286 - Zdeblick000286] |
| PX2050 | | | 12/18/1997 - Photograph: Cage Fusion Surgical Procedure; [Zdeblick000287 - Zdeblick000287] |
| PX2051 | | | Photograph: Cage Fusion Surgical Procedure; [Zdeblick000288 - Zdeblick000288] |
| PX2052 | | | Photograph: Cage Fusion Surgical Procedure; [Zdeblick000289 - Zdeblick000289] |
| PX2053 | | | 12/18/1997 - Photograph: Cage Fusion Surgical Procedure; [Zdeblick000290 - Zdeblick000290] |
| PX2054 | | | 06/00/2002 - The Rand Journal of Economics: Chapter 10 Advance Topics in Pricing (Excerpt) |
| PX2055 | | | Withdrawn |
| PX2056 | | | Withdrawn |
| PX2057 | | | Withdrawn |
| PX2058 | | | 10/28/2009 - NuVasive, Inc.'s Amended Notice of Deposition and Subpoena to Axon Systems, Inc. |
| PX2059 | | | 11/23/2010 - Q2 2011 Medtronic, Inc. Earnings Conference Call |
| PX2060 | | | 11/29/2010 - NuVasive Stock Quote |
| PX2061 | | | 12/00/1998 - Medtronic, Sofamor Merge to Transform Company in Major Way |
| PX2062 | | | 12/00/1998 - Medtronic, Sofamor Merge to Transform Company in Major Way |
| PX2063 | | | 12/31/2009 - Alphatec Holdings, Inc. 2009 10K |
| PX2064 | | | 12/31/2009 - Orthofix International N.V. 10K |
| PX2065 | | | 12/31/2009 - Stryker Corporation 2009 10K |
| PX2066 | | | 12/31/2009 - Zimmer Holdings, Inc. 2009 10K |
| PX2067 | | | Withdrawn |
| PX2068 | | | 2008 - Synthes 2008 Annual Report |
| PX2069 | | | 03/15/2010 - Letter from K. Vega to E. Bandyopadhyay re third party documents |
| PX2070 | | | 05/31/2010 - Biomet, Inc. 2009 10K |
| PX2071 | | | 09/24/2009 - Letter from D. Thomas to T. Miller re NIM-Eclipse Source Code |
| PX2072 | | | 09/24/2009 - NuVasive, Inc.'s Notice of Deposition and Subpoena to Axon Systems, Inc. |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2073 | | | Blackstone: Pillar PEEK Partial Vertebral Body Replacement (VBR) System Brochure |
| PX2074 | | | CD Containing: MNUV1404994-XLIF data-DLIF; MNUV5002913_anterior cervical plate; MNUV5002914_Capstone L and Clydesdale; MNUV5002915_direct lateral retractor; MNUV5002916_MAST Quadrant Sales; MNUV5002917_METRx Sales Data MNUV5002918_NIM-Eclipse Sales Data; |
| PX2075 | | | Exhibit 01 to Neels Expert Report - Domestic Medtronic Revenues of Embodying / Competing Products by Fiscal Year (2006-2011) |
| PX2076 | | | Exhibit 01 to Neels Rebuttal Report - Effects of Correcting Flaws in Dr. Sullivan's Reasonable Royalty Calculation for the '236 Patent (Base of Neuromonitoring Capital Equipment and Disposables Only) |
| PX2077 | | | Exhibit 02 to Neels Expert Report - NuVasive Revenues by (Medtronic, Inc.) Fiscal Year (2005-2011) |
| PX2078 | | | Exhibit 03 to Neels Expert Report - NuVasive Units by (Medtronic, Inc.) Fiscal Year (2005-2011) |
| PX2079 | | | Exhibit 04 to Neels Expert Report - NuVasive Surgical Procedures by (Medtronic, Inc.) Fiscal Year (2005-2011) |
| PX2080 | | | Exhibit 05 to Neels Expert Report - Item Groupings |
| PX2081 | | | Exhibit 06 to Neels Expert Report - Unit Breakdown - Items per Surgery ('973 only) |
| PX2082 | | | Exhibit 07 to Neels Expert Report - Unit Breakdown - Items per Surgery ('973 and '933) |
| PX2083 | | | Exhibit 08 to Neels Expert Report - Biologics Third-Party Cost Markup |
| PX2084 | | | Exhibit 09 to Neels Expert Report - End-of-Year Markups on Standard Costs Paid by MSD, USA to Medtronic, Inc. Manufacturing Entities (2005-2011) |
| PX2085 | | | Exhibit 10 to Neels Expert Report - Thoracolumbar Procedure Shares |
| PX2086 | | | Exhibit 11 to Neels Expert Report - Company Shares of ALIF Procedures (2004-2008) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX2087 | | | Exhibit 12 to Neels Expert Report - Company Shares of TLIF Procedures (2004-2008) |
| PX2088 | | | Exhibit 13 to Neels Expert Report - Company Shares of PLIF Procedures (2004-2008) |
| PX2089 | | | Exhibit 14 to Neels Expert Report - Brand Shares of DLIF Procedures (2004-2008) |
| PX2090 | | | Exhibit 15 to Neels Expert Report - Medtronic, Inc. Thoracolumbar But-For Procedures by Fiscal Year (2004-2011) |
| PX2091 | | | Exhibit 15R to Neels Expert Report - Medtronic, Inc. Thoracolumbar But-For Procedures by Fiscal Year, Two-Supplier Market, '933 (2004-2011) |
| PX2092 | | | Exhibit 16 to Neels Expert Report - Company Share of Anterior Cervical Plate Procedures (2004-2008) |
| PX2093 | | | Exhibit 17 to Neels Expert Report - Medtronic, Inc. Anterior Cervical Plate But-For Procedures by Fiscal Year (2005-2011) |
| PX2094 | | | Exhibit 18 to Neels Expert Report - Incremental Cost Analysis - Regression Results |
| PX2095 | | | Exhibit 19a to Neels Expert Report - Medtronic Total But-For Sales (Thoracolumbar Procedures, Two-Supplier Market, '973 only) (2005-2011) |
| PX2096 | | | Exhibit 19b to Neels Expert Report - Medtronic Total But-For Sales (Thoracolumbar Procedures, Alternate Market Share Rule, '973 only) (2005-2011) |
| PX2097 | | | Exhibit 19Ra to Neels Expert Report - Medtronic Total But-For Sales (Thoracolumbar Procedures, Two-Supplier Market, '933) (2005-2011) |
| PX2098 | | | Exhibit 19Rb to Neels Expert Report - Medtronic Total But-For Sales (Thoracolumbar Procedures, Alternate Market Share Rule, '933) (2005-2011) |
| PX2099 | | | Exhibit 20a to Neels Expert Report - But-For MSD COGS Paid to Medtronic Puerto Rico Operations Co. (MPROC) (Thoracolumbar Procedures, Two-Supplier Market, '973 only) (2005-2011) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2100 | | | Exhibit 20b to Neels Expert Report - But-For MSD COGS Paid to Medtronic Puerto Rico Operations Co. (MPROC) (Thoracolumbar Procedures, Alternate Market Share Rule, '973 only) (2005-2011) |
| PX2101 | | | Exhibit 20Ra to Neels Expert Report - But-For MSD COGS Paid to Medtronic Puerto Rico Operations Co. (MPROC) (Thoracolumbar Procedures, Two-Supplier Market, '933) (2005-2011) |
| PX2102 | | | Exhibit 20Rb to Neels Expert Report - But-For MSD COGS Paid to Medtronic Puerto Rico Operations Co. (MPROC) (Thoracolumbar Procedures, Alternate Market Share Rule, '933) (2005-2011) |
| PX2103 | | | Exhibit 21a to Neels Expert Report - But-For MSD COGS Paid to Danek Deggendorf GmbH (Degg) (Thoracolumbar Procedures, Two-Supplier Market, '973 only) (2005-2011) |
| PX2104 | | | Exhibit 21b to Neels Expert Report - But-For MSD COGS Paid to Danek Deggendorf GmbH (Degg) (Thoracolumbar Procedures, Alternate Market Share Rule, '973 only) (2005-2011) |
| PX2105 | | | Exhibit 21Ra to Neels Expert Report - But-For MSD COGS Paid to Danek Deggendorf GmbH (Degg) (Thoracolumbar Procedures, Two-Supplier Market, '933) (2005-2011) |
| PX2106 | | | Exhibit 21Rb to Neels Expert Report - But-For MSD COGS Paid to Danek Deggendorf GmbH (Degg) (Thoracolumbar Procedures, Alternate Market Share Rule, '933) (2005-2011) |
| PX2107 | | | Exhibit 22a to Neels Expert Report - But-For MSD COGS Paid to Warsaw Orthopedic Inc. (Warsaw) (Thoracolumbar Procedures, Two-Supplier Market, '973 only) (2005-2011) |
| PX2108 | | | Exhibit 22b to Neels Expert Report - But-For MSD COGS Paid to Warsaw Orthopedic Inc. (Warsaw) (Thoracolumbar Procedures, Alternate Market Share Rule, '973 only) (2005-2011) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2109 | | | Exhibit 22Ra to Neels Expert Report - But-For MSD COGS Paid to Warsaw Orthopedic Inc. (Warsaw) (Thoracolumbar Procedures, Two-Supplier Market, '933) (2005-2011) |
| PX2110 | | | Exhibit 22Rb to Neels Expert Report - But-For MSD COGS Paid to Warsaw Orthopedic Inc. (Warsaw) (Thoracolumbar Procedures, Alternate Market Share Rule, '933) (2005-2011) |
| PX2111 | | | Exhibit 23a to Neels Expert Report - But-For MSD COGS Paid to Third-Party Suppliers (Thoracolumbar Procedures, Two-Supplier Market, '973 only) (2005-2011) |
| PX2112 | | | Exhibit 23b to Neels Expert Report - But-For MSD COGS Paid to Third-Party Suppliers (Thoracolumbar Procedures, Alternate Market Share Rule, '973 only) (2005-2011) |
| PX2113 | | | Exhibit 23Ra to Neels Expert Report - But-For MSD COGS Paid to Third-Party Suppliers (Thoracolumbar Procedures, Two-Supplier Market, '933) (2005-2011) |
| PX2114 | | | Exhibit 23Rb to Neels Expert Report - But-For MSD COGS Paid to Third-Party Suppliers (Thoracolumbar Procedures, Alternate Market Share Rule, '933) (2005-2011) |
| PX2115 | | | Exhibit 24a to Neels Expert Report - Warsaw Lost Profits (Thoracolumbar Procedures, Two-Supplier Market, '973 only) (2005-2011) |
| PX2116 | | | Exhibit 24b to Neels Expert Report - Warsaw Lost Profits (Thoracolumbar Procedures, Alternate Market Share Rule, '973 only) (2005-2011) |
| PX2117 | | | Exhibit 24Ra to Neels Expert Report - Warsaw Lost Profits (Thoracolumbar Procedures, Two-Supplier Market, '933) (2005-2011) |
| PX2118 | | | Exhibit 24Rb to Neels Expert Report - Warsaw Lost Profits (Thoracolumbar Procedures, Alternate Market Share Rule, '933) (2005-2011) |
| PX2119 | | | Exhibit 25 to Neels Expert Report - NuVasive MaXcess Revenue Breakdown (By Brand) (2005-2011) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2120 | | | Exhibit 26 to Neels Expert Report - Retractor Market But-For Company/Brand Shares (2005-2011) |
| PX2121 | | | Exhibit 27 to Neels Expert Report - Medtronic But-For Sales (Retractors, '933) (2005-2011) |
| PX2122 | | | Exhibit 28 to Neels Expert Report - Medtronic Increase In Sales (Retractors, '933) (2005-2011) |
| PX2123 | | | Exhibit 29 to Neels Expert Report - Warsaw Orthopedic Inc. (Warsaw) But-For Costs (Retractors, '933) (2005-2011) |
| PX2124 | | | Exhibit 30 to Neels Expert Report - Third Party But-For Costs (Retractors, '933) (2005-2010) |
| PX2125 | | | Exhibit 31 to Neels Expert Report - Warsaw Lost Profits (Retractors, '933) (2005-2011) |
| PX2126 | | | Exhibit 32a to Neels Expert Report - Medtronic Total But-For Sales (Thoracolumbar Procedures, Alternate Market Share Rule, '973 and '933) (2005-2011) |
| PX2127 | | | Exhibit 32b to Neels Expert Report - Medtronic Total But-For Sales (Thoracolumbar Procedures, Alternate Market Share Rule, '973 and '933) (2005-2011) |
| PX2128 | | | Exhibit 33a to Neels Expert Report - But-For MSD COGS Paid to Medtronic Puerto Rico Operations Co. (MPROC) (Thoracolumbar Procedures, Two-Supplier Market, '973 and '933) (2005-2011) |
| PX2129 | | | Exhibit 33b to Neels Expert Report - But-For MSD COGS Paid to Medtronic Puerto Rico Operations Co. (MPROC) (Thoracolumbar Procedures, Alternate Market Share Rule, '973 and '933) (2005-2011) |
| PX2130 | | | Exhibit 34a to Neels Expert Report - But-For MSD COGS Paid to Danek Deggendorf GmbH (Degg) (Thoracolumbar Procedures, Two-Supplier Market, '973 and '933) (2005-2011) |
| PX2131 | | | Exhibit 34b to Neels Expert Report - But-For MSD COGS Paid to Danek Deggendorf GmbH (Degg) (Thoracolumbar Procedures, Alternate Market Share Rule, '973 and '933) (2005-2011) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2132 | | | Exhibit 35a to Neels Expert Report - But-For MSD COGS Paid to Warsaw Orthopedic Inc. (Warsaw) (Thoracolumbar Procedures, Two-Supplier Market, '973 and '933) (2005-2011) |
| PX2133 | | | Exhibit 35b to Neels Expert Report - But-For MSD COGS Paid to Warsaw Orthopedic Inc. (Warsaw) (Thoracolumbar Procedures, Alternate Market Share Rule, '973 and '933) (2005-2011) |
| PX2134 | | | Exhibit 36a to Neels Expert Report - But-For MSD COGS Paid to Third-Party Suppliers (Thoracolumbar Procedures, Two-Supplier Market, '973 and '933) (2005-2011) |
| PX2135 | | | Exhibit 36b to Neels Expert Report - But-For MSD COGS Paid to Third-Party Suppliers (Thoracolumbar Procedures, Alternate Market Share Rule, '973 and '933) (2005-2011) |
| PX2136 | | | Exhibit 37a to Neels Expert Report - Warsaw Lost Profits (Thoracolumbar Procedures, Two-Supplier Market, '973 and '933) (2005-2011) |
| PX2137 | | | Exhibit 37b to Neels Expert Report - Warsaw Lost Profits (Thoracolumbar Procedures, Alternate Market Share Rule, '973 and '933) (2005-2011) |
| PX2138 | | | Exhibit 38 to Neels Expert Report - Medtronic But-For Sales and COGS by Supplier (Anterior Cervical Plates, '586) (2005-2011) |
| PX2139 | | | Exhibit 39 to Neels Expert Report - Warsaw Lost Profits (Anterior Cervical Plates, '586) (2005-2011) |
| PX2140 | | | Exhibit 40a to Neels Expert Report - Warsaw Lost Royalties on Sales Not Subject to Lost Profits (Two-Supplier Market, '973 and '586) (2005-2011) |
| PX2141 | | | Exhibit 40b to Neels Expert Report - Warsaw Lost Royalties on Sales Not Subject to Lost Profits (Alternate Market Share Rule, '973 and '586) (2005-2011) |
| PX2142 | | | Exhibit 40Ra to Neels Expert Report - Warsaw Lost Royalties on Sales Not Subject to Lost Profits (Two-Supplier Market, '933 and '586) (2005-2011) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2143 | | | Exhibit 40Rb to Neels Expert Report - Warsaw Lost Royalties on Sales Not Subject to Lost Profits (Alternate Market Share Rule, '933 and '586) (2005-2011) |
| PX2144 | | | Exhibit 41a to Neels Expert Report - Warsaw Lost Royalties on Sales Not Subject to Lost Profits (Two-Supplier Market, All Patents) (2005-2011) |
| PX2145 | | | Exhibit 41b to Neels Expert Report - Warsaw Lost Royalties on Sales Not Subject to Lost Profits (Alternate Market Share Rule, All Patents) (2005-2011) |
| PX2146 | | | Exhibit 42a to Neels Expert Report - Warsaw Total Lost Profits and Reasonable Royalty Damages (Two-Supplier Market, All Patents) (2005-2011) |
| PX2147 | | | Exhibit 42b to Neels Expert Report - Warsaw Total Lost Profits and Reasonable Royalty Damages (Alternate Market Share Rule, All Patents) (2005-2011) |
| PX2148 | | | Exhibit 43a to Neels Expert Report - Warsaw Total Lost Profits and Reasonable Royalty Damages (Two-Supplier Market, '973 and '586) (2005-2011) |
| PX2149 | | | Exhibit 43b to Neels Expert Report - Warsaw Total Lost Profits and Reasonable Royalty Damages (Alternate Market Share Rule, '973 and '586) (2005-2011) |
| PX2150 | | | Exhibit 43Ra to Neels Expert Report - Warsaw Total Lost Profits and Reasonable Royalty Damages (Two-Supplier Market, '933 and '586) (2005-2011) |
| PX2151 | | | Exhibit 43Rb to Neels Expert Report - Warsaw Total Lost Profits and Reasonable Royalty Damages (Alternate Market Share Rule, '933 and '586) (2005-2011) |
| PX2152 | | | Exhibit 44 to Neels Expert Report - Warsaw Lost Royalties if Lost Profits Do Not Apply ('973 and '586) (2005-2011) |
| PX2153 | | | Exhibit 44R to Neels Expert Report - Warsaw Lost Royalties if Lost Profits Do Not Apply ('933 and '586) (2005-2011) |
| PX2154 | | | Exhibit 45 to Neels Expert Report - Warsaw Lost Royalties if Lost Profits Do Not Apply (All Patents) (2005-2011) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2155 | | | Exhibit 46 to Neels Expert Report - Manufacturing Capacity Analysis (2005-2010) |
| PX2156 | | | Exhibit 47 to Neels Expert Report - Marketing Capacity Analysis (2005-2010) |
| PX2157 | | | Exhibit 48 to Neels Expert Report - Damages Summary |
| PX2158 | | | Exhibit 49 to Neels Expert Report - Potential Underestimation of Biologics Lost Profits (Thoracolumbar Procedures, Two-Supplier Market, '973 and '933) (2007-2011) |
| PX2159 | | | Exhibit A to Neels Expert Report - Summary of License Agreements |
| PX2160 | | | Exhibit A-1 to Neels Expert Report - Products Included in the ALIF Construct |
| PX2161 | | | Exhibit A-10 to Neels Expert Report - Sales and Costs for Fixation Only (Thoracolumbar Procedures, Two-Supplier Market, '973 and '933) Medtronic But-For Fixation Only Sales (2005-2011) |
| PX2162 | | | Exhibit A-11 to Neels Expert Report - Warsaw Lost Profits (Thoracolumbar Procedures, Fixation Only, Two-Supplier Market, '973 and '933) (2005-2011) |
| PX2163 | | | Exhibit A-12 to Neels Expert Report - Sales and Costs for Biologics Only (Thoracolumbar Procedures, Two-Supplier Market, '973 and '933) Medtronic But-For Biologics Only Sales (2005-2011) |
| PX2164 | | | Exhibit A-13 to Neels Expert Report - Warsaw Lost Profits (Thoracolumbar Procedures, Biologics Only, Two-Supplier Market, '973 and '933) (2005-2011) |
| PX2165 | | | Exhibit A-14 to Neels Expert Report - Sales and Costs for Other Instruments Only (Thoracolumbar Procedures, Two-Supplier Market,'973 and '933) Medtronic But-For Other Instruments Only Sales ('933 only) (2005-2011) |
| PX2166 | | | Exhibit A-15 to Neels Expert Report - Warsaw Lost Profits (Thoracolumbar Procedures, Other Instruments Only, Two-Supplier Market, '973 and '933) (2005-2011) |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2167 | | | Exhibit A-16 to Neels Expert Report - Sales and Costs for ACP Procedures by Item Type Medtronic But-For Interbody Devices Only Sales (ACP) (2005-2011) |
| PX2168 | | | Exhibit A-17 to Neels Expert Report - Warsaw Lost Profits (Anterior Cervical Plate procedures, Interbody Implants Only) (2005-2011) |
| PX2169 | | | Exhibit A-18 to Neels Expert Report - Warsaw Lost Profits for ACP (Anterior Cervical Plate procedures, Fixation Only) (2005-2011) |
| PX2170 | | | Exhibit A-19 to Neels Expert Report - Warsaw Lost Profits for ACP (Anterior Cervical Plate procedures, Biologics Only) (2005-2011) |
| PX2171 | | | Exhibit A-2 to Neels Expert Report - Products Included in the TLIF Construct |
| PX2172 | | | Exhibit A-20 to Neels Expert Report - Warsaw Lost Profits for ACP (Anterior Cervical Plate procedures, Other Instruments Only) (2005-2011) |
| PX2173 | | | Exhibit A-3 to Neels Expert Report - Products Included in the PLIF Construct |
| PX2174 | | | Exhibit A-4 to Neels Expert Report - Products Included in the Capstone L Construct |
| PX2175 | | | Exhibit A-5 to Neels Expert Report - Products Included in the Clydesdale Construct |
| PX2176 | | | Exhibit A-6 to Neels Expert Report - Products Included in the ACP Construct |
| PX2177 | | | Exhibit A-7 to Neels Expert Report - Inventor Licenses Reviewed |
| PX2178 | | | Exhibit A-8 to Neels Expert Report - Sales and Costs for Interbody Implants Only (Thoracolumbar Procedures,Two-Supplier Market, '973 and '933) Medtronic But-For Interbody Implant Only Sales (2005-2011) |
| PX2179 | | | Exhibit A-9 to Neels Expert Report - Warsaw Lost Profits (Thoracolumbar Procedures, Interbody Implants Only, Two-Supplier Market, '973 and '933) (2005-2011) |
| PX2180 | | | Exhibit B to Neels Expert Report - Summary of Royalty Rates in Inventor Agreements |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2181 | | | Exhibit C to Carmichael Rebuttal Report - Manual or PATENT EXAMINING PROCEDURE Original Sixth Edition, January 1995 |
| PX2182 | | | Exhibit C to Neels Expert Report - Medtronic Out-Licenses |
| PX2183 | | | Exhibit D to Neels Expert Report - Intercompany Agreements with Running Royalty Rates |
| PX2184 | | | Exhibit E to Kelly Rebuttal Report - Table 1. Source code to adjust stimulus signal intensity in Nerve Proxmity mode based on EMG response data from hardware |
| PX2185 | | | Exhibit E to Neels Expert Report - Medtronic and Zimmer Market Share Ranking By Calendar Year and Procedure |
| PX2186 | | | Exhibit F to Neels Expert Report - '973 Patent Reasonable Royalty (2004-2011) |
| PX2187 | | | Exhibit G to Neels Expert Report - '586 Patent Reasonable Royalty (2004-2011) |
| PX2188 | | | Exhibit H to Neels Expert Report - '933 Patent Reasonable Royalty (2005-2011) |
| PX2189 | | | Exhibit I to Neels Expert Report - NuVasive Financials (2005-2009) |
| PX2190 | | | Exhibit J to Neels Expert Report - Regression of Nuvasive SMA costs on Nuvasive Revenues |
| PX2191 | | | Exhibit K to Neels Expert Report - Cost Ratios for Industry Comparables (2007-2009) |
| PX2192 | | | Exhibit L to Neels Expert Report - Nuvasive Incremental Profit Margins |
| PX2193 | | | 01/00/1995 - Manual Patent Examining Procedure January 1995 Chapter 200 |
| PX2194 | | | 01/00/1995 - Manual Patent Examining Procedure January 1995 Chapter 2000 |
| PX2195 | | | 07/00/1987 - Manual Patent Examining Procedure July 1987 Chapter 200 |
| PX2196 | | | 07/00/1987 - Manual Patent Examining Procedure July 1987 Chapter 900 |
| PX2197 | | | 07/00/1997 - Manual Patent Examining Procedure July 1997 Chapter 2100 |
| PX2198 | | | 07/00/1997 - Manual Patent Examining Procedure July 1997 Chapter 700 |
| PX2199 | | | Medtronic Our Story Treating More Conditions |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2200 | | | NuVasive's Marquis Visit Program (MVP) (http://www.nuvasive.com/surgeons/mvp.htm) |
| PX2201 | | | NuVasive's Patient Infomation http://www.nuvasive.com/patients/index.htm |
| PX2202 | | | 2009 - Synthes 2009 Annual Report |
| PX2203 | | | Table 10.1: Gross Domestic Product and Deflators Used in the Historical Tables: 1940-2015 |
| PX2204 | | | AXON Source Code; [AXONSC000001 - AXONSC091093] |
| PX2205 | | | Source Code: AX_PEDICLE.CPP; [MNUV-SC0000001] |
| PX2206 | | | Source Code: AXN_PEDICLE.HPP; [MNUV-SC0000002] |
| PX2207 | | | Source Code: Dspfn.cpp; [MNUV-SC0000003] |
| PX2208 | | | Source Code: Dspproc.cpp; [MNUV-SC0000004] |
| PX2209 | | | Source Code: Dspproc.hpp; [MNUV-SC0000005] |
| PX2210 | | | Source Code: OrthoMon_Setup_NAvoid.CPP; [MNUV-SC0000006] |
| PX2211 | | | Source Code: Pc_stim.cpp; [MNUV-SC0000007] |
| PX2212 | | | Source Code: Pc_stim_el.cpp; [MNUV-SC0000008] |
| PX2213 | | | Source Code: Proc_emg.cpp; [MNUV-SC0000009] |
| PX2214 | | | Source Code: PROC_ORTHO.CPP; [MNUV-SC0000010] |
| PX2215 | | | Source Code: AXN_PEDICLE.CPP; [MNUV-SC0000011] |
| PX2216 | | | Source Code: AXN_PEDICLE.HPP; [MNUV-SC0000012] |
| PX2217 | | | Source Code: Dspfn.cpp; [MNUV-SC0000013] |
| PX2218 | | | Source Code: Dspproc.cpp; [MNUV-SC0000014] |
| PX2219 | | | Source Code: Dspproc.hpp; [MNUV-SC0000015] |
| PX2220 | | | Source Code: OrthoMon_Setup_NAvoid.CPP; [MNUV-SC0000016] |
| PX2221 | | | Source Code: Pc_stim_cpp; [MNUV-SC0000017] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2222 | | | Source Code: Pc_stim_el.cpp; [MNUV-SC0000018] |
| PX2223 | | | Source Code: Proc_emg.cpp; [MNUV-SC0000019] |
| PX2224 | | | Source Code: PROC_ORTHO.CPP; [MNUV-SC0000020] |
| PX2225 | | | Source Code: AXN_PEDICLE.CPP; [MNUV-SC0000021] |
| PX2226 | | | Source Code: AXN_PEDICLE.HPP; [MNUV-SC0000022] |
| PX2227 | | | Source Code: Dspfn.cpp; [MNUV-SC0000023] |
| PX2228 | | | Source Code: Dspproc.cpp; [MNUV-SC0000024] |
| PX2229 | | | Source Code: Dspproc.hpp; [MNUV-SC0000025] |
| PX2230 | | | Source Code: OrthoMon_Setup_NAvoid.CPP; [MNUV-SC0000026] |
| PX2231 | | | Source Code: Pc_stim.cpp; [MNUV-SC0000027] |
| PX2232 | | | Source Code: Pc_stim_el.cpp; [MNUV-SC0000028] |
| PX2233 | | | Source Code: Proc_emg.cpp; [MNUV-SC0000029] |
| PX2234 | | | Source Code: PROC_ORTHO.CPP; [MNUV-SC0000030] |
| PX2235 | | | Source Code: AXN_PEDICLE.CPP; [MNUV-SC0000031] |
| PX2236 | | | Source Code: AXN_PEDICLE.HPP; [MNUV-SC0000032] |
| PX2237 | | | Source Code: Dspfn.cpp; [MNUV-SC0000033] |
| PX2238 | | | Source Code: Dspproc.cpp; [MNUV-SC0000034] |
| PX2239 | | | Source Code: Dspproc.hpp; [MNUV-SC0000035] |
| PX2240 | | | Source Code: Pc_stim.cpp; [MNUV-SC0000036] |
| PX2241 | | | Source Code: Pc_stim_el.cpp; [MNUV-SC0000037] |
| PX2242 | | | Source Code: Proc_emg.cpp; [MNUV-SC0000038] |
| PX2243 | | | Source Code: PROC_ORTHO.CPP; [MNUV-SC0000039] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX2244 | | | Source Code: SD_Setup_NAvoid.CPP; [MNUV-SC0000040] |
| PX2245 | | | Source Code: Pcmd.cpp; [MNUV-SC0000041] |
| PX2246 | | | 01/17/2000 - X-Rays - Revision Surgery TDR Retrieval by Xlif 90 Pseudoarthrosis; [N0975296 - N0975299] |
| PX2247 | | | 03/01/1995 - Rongeur Technology Agreement between Gary Michelson, MD, and Sofamor Danek Properties, Inc.; [001358 - 001360] |
| PX2248 | | | 11/02/1999 - Agreement between Gary Michelson and SDGI Holdings, Inc.; [001426 - 001434] |
| PX2249 | | | 12/31/1993 - Agreement between Gary K. Michelson and Medtronic Sofamor Danek; [001435 - 001436] |
| PX2250 | | | 11/16/2000 - Terms and Conditions of Agreement between Sofamor Danek Group, Sulzer Spine-Tech, Karlin Technology and Surgical Dynamics and United States Surgical Corp; [001437 - 001439] |
| PX2251 | | | 01/18/2001 - Agreement between Gary K. Michelson, Sofamor Danek Holdings, Inc. and Wright Medical Technology, Inc.; [001441 - 001458] |
| PX2252 | | | 11/16/2000 - Settlement Agreement between Sofamor Danek Holdings, Sulzer Spine-Tech, Karlin Technology, Gary Michelson, and Surgical Dynamics; [001465 - 001479] |
| PX2253 | | | 11/16/2000 - Terms and Conditions to Agreement between Sofamor Danek Group, Sulzer-Spine Tech, Karlin Technology, Surgical Dynamics, and United States Surgical Corp; [008607 - 008609] |
| PX2254 | | | 09/16/2000 - Settlement Agreement between Sofamor Danek Holdings, Inc., Sulzer Spine-Tech, Inc., Karlin Technology, Inc., Dr. Gary Karlin Michelson, and Surgical Dynamics, Inc.; [008616 - 008630] |
| PX2255 | | | 11/16/2000 - Terms and Conditions to Agreement between Sofamor Danek Group, Sulzer-Spine Tech, Karlin Technology, Surgical Dynamics, and United States Surgical Corp.; [008643 - 008645] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2256 | | | Translateral Technology Purchase Agreement; [010070 - 010085] |
| PX2257 | | | 10/05/1994 - Intellectual Property and Non-Disclosure Agreement (independent Consultant); [010929 - 010932] |
| PX2258 | | | 03/24/1995 - Independent Contractor Agreement between G. Michelson and Dezider IMRE; [010966 - 010969] |
| PX2259 | | | 10/05/1994 - Karlin Technology, Inc. Non-Disclosure Agreement between Karlin and Haworth; [010983 - 010985] |
| PX2260 | | | 11/16/2000 - Settlement Agreement between Sofamor Danek Holdings, Inc., Medtronic Sofamor Danek, Inc, Sulzer Spine-Tech Inc., Karlin Technology, Inc., Dr. Gary K. Michelson, and Surgical Dynamics, Inc.; [013056 - 013070] |
| PX2261 | | | 01/14/1999 - Exclusive License Agreement between Sofamor Danek Holdings and Wright Medical Technology; [013845 - 013853] |
| PX2262 | | | 07/17/1992 - License Agreement between Zimmer, Inc and Gary K. Michelson, M.D.; [014024 - 014053] |
| PX2263 | | | 07/17/1992 - License Agreement between Zimmer Inc. and Gary K. Michelson, M.D.; [016868 - 016897] |
| PX2264 | | | 03/01/1995 - Rongeur Technology Agreement between Gary Michelson and Sofamor Danek Properties; [017026 - 017027] |
| PX2265 | | | 12/31/1993 - Agreement between Gary Michelson and Medtronic Sofamor Danek; [017143 - 017144] |
| PX2266 | | | 12/31/1993 - Agreement between Gary Michelson and Medtronic Sofamor Danek; [017190 - 017191] |
| PX2267 | | | 12/31/1993 - Agreement between Gary Michelson and Medtronic Sofamor Danek; [017193 - 017194] |
| PX2268 | | | 01/14/1999 - Exclusive License Agreement between Sofamor Danek Holdings and Wright Medical Tech; [026312 - 026320] |
| PX2269 | | | 11/02/1998 - Letter from R. Bauer to T. Patton re Aquisition by Osteotech, Inc. of certain assets of Wright Medical Technology, Inc.; [026334 - 026336] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2270 | | | 11/20/1998 - Letter re Aquisition by Osteotech, Inc. of certain assets of Wright Medical Technology, Inc.; [026372 - 026374] |
| PX2271 | | | 12/00/1996 - Patent Security Agreement between Wright Medical Technology and Gary Michelson; [027466 - 027479] |
| PX2272 | | | 12/00/1996 - Patent Security Agreement between Wright Medical Technology and Gary Michelson; [027518 - 027531] |
| PX2273 | | | 12/00/1996 - Memorandum of Security Agreement in Patents between Wright Medical Technology and Gary Michelson; [027534 - 027534] |
| PX2274 | | | 12/00/1996 - Memorandum of Security Agreement in Patents between Wright Medical Technology and Gary Michelson; [027538 - 027538] |
| PX2275 | | | 12/00/1996 - Memorandum of Security Agreement in Patents between Wright Medical Technology and Gary Michelson; [027541 - 027541] |
| PX2276 | | | 01/18/2001 - Agreement between Gary K. Michelson, Sofamor Danek Holdings, Inc., and Wright Medical Technology, Inc. ; [031080 - 031097] |
| PX2277 | | | 12/00/1996 - Patent Security Agreement between Wright Medical Technology and Gary Michelson; [031261 - 031274] |
| PX2278 | | | 01/03/1997 - Memorandum of Security Agreement in Patents between Wright Medical Technology and Gary Michelson; [031277 - 031277] |
| PX2279 | | | 01/11/1994 - Assignment and Guarantee of G. Karlin Michelson; [040224 - 040224] |
| PX2280 | | | 07/17/1997 - License Agreement between Zimmer, Inc. and Gary K. Michelson, M.D.; [040284 - 040313] |
| PX2281 | | | 06/15/1992 - License Agreement between Karlin Technology, Inc. and Zimmer, Inc.; [041419 - 041446] |
| PX2282 | | | 06/06/1999 - Settlement Agreement between Sulzer Spine-Tech, Inc., and Karlin Technolgy, Inc., and Gary K. Michelson; [041472 - 041480] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2283 | | | 06/06/1999 - Settlement Agreement between Sulzer Spine-Tech, Inc., and Karlin Technolgy, Inc., and Gary K. Michelson; [041472 - 041480] |
| PX2284 | | | 06/22/1999 - Assignment Agreement between Sulzer Spine-Tech, G. Karlin Michelson, and Karlin Technology; [046637 - 046641] |
| PX2285 | | | 06/22/1999 - Assignment Agreement between Sulzer Spine-Tech, G. Karlin Michelson, and Karlin Technology; [046642 - 046647] |
| PX2286 | | | 06/06/1999 - Assignment Agreement between Sulzer Spine-Tech, G. Karlin Michelson, and Karlin Technology; [046651 - 046656] |
| PX2287 | | | 06/23/1999 - Assignment Agreement between Sulzer Spine-Tech; G. Michelson and Karlin Technology ; [046657 - 046662] |
| PX2288 | | | 06/06/1999 - Settlement Agreement between Sulzer Spine-Tech, Karlin Technology, and G. Karlin Michelson; [046663 - 046670] |
| PX2289 | | | 12/00/1996 - Patent Security Agreement between Wright Medical Technology, Inc. and Gary K. Michelson; [046970 - 046982] |
| PX2290 | | | 08/09/1988 - Implant Agreement between Karlin Technology and Codman & Shurtleff; [060471 - 060479] |
| PX2291 | | | 07/17/1992 - License Agreement between Zimmer, Inc. and Gary K. Michelson, M.D.; [063896 - 063925] |
| PX2292 | | | Attachment A ; [063926 - 063926] |
| PX2293 | | | Attachment B; [063927 - 063927] |
| PX2294 | | | 06/01/1990 - Manufacturing Agreement between Karlin Technology, Inc. and T. Koros Surgical Instruments Corp.; [072983 - 072994] |
| PX2295 | | | 09/19/1989 - Schedule A: Catologue Numbers and Prices; [072995 - 072996] |
| PX2296 | | | 08/16/1993 - Modification Agreement between Karlin Technology, Inc. and Codman & Shurtleff, Inc.; [073002 - 073007] |
| PX2297 | | | 10/22/1990 - License Agreement between Karlin Technology, Inc. and Gary K. Michelson, M.D.; [073011 - 073041] |
| PX2298 | | | Schedule A: Catologue Numbers and Prices; [073042 - 073044] |

137

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2299 | | | Patent Schedule-Schedule B: Orthopedic Support Frame; [073045 - 073051] |
| PX2300 | | | 08/09/1988 - Marketing/Distribution Agreement between Karlin Technology, Inc. and Codman & Shurtleff, Inc.; [073052 - 073077] |
| PX2301 | | | Schedule A: Catalogue Numbers and Prices; [073078 - 073080] |
| PX2302 | | | Schedule C: Karlin Patents; [073081 - 073082] |
| PX2303 | | | 09/19/1989 - Schedule A Catalogue Numbers & Prices; [073086 - 073087] |
| PX2304 | | | 12/20/1990 - Option Agreement between Karlin Technology, Inc. and Gary K. Michelson, M.D.; [073095 - 073097] |
| PX2305 | | | Schedule A re Threaded Spinal Implant, Serial No. 07/205, 935; [073098 - 073098] |
| PX2306 | | | 08/08/1988 - Implant Agreement between Karlin Technology, Inc. and Codman & Shurtleff, Inc.; [073099 - 073107] |
| PX2307 | | | Exhibit A - ; [073108 - 073108] |
| PX2308 | | | 01/18/1992 - License Agreement between Gary K. Michelson, M.D. and Karlin Technology, Inc.; [073115 - 073127] |
| PX2309 | | | 07/17/1992 - License Agreement between Zimmer, Inc. and Gary K. Michelson, M.D.; [073128 - 073157] |
| PX2310 | | | Attachment A - Spinal Impant as Illustrated in US Patent 5,015,247; Spinal Implant Instruments; [073158 - 073158] |
| PX2311 | | | Attachment B - Patent No. 5,015, 247; 4,501,269; USA 07/698, 674; [073159 - 073159] |
| PX2312 | | | 07/16/1992 - Letter re License Agreement RE United States Patent 5,015,247; [073160 - 073162] |
| PX2313 | | | 07/17/1992 - License Agreement between Zimmer, Inc. and Gary K. Michelson, M.D.; [094921 - 094952] |
| PX2314 | | | 07/16/1992 - Letter re License Agreement re United States Patent 5,015,247; [094953 - 094955] |
| PX2315 | | | 01/11/1994 - Purchase Agreement between Sofamor Danek Group and Gary Michelson; [109097 - 109122] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2316 | | | 09/01/1993 - Non-Disclosure Agreement between Karlin Technolgoy and Sofamor/Danek Group, Inc. ; [109352 - 109353] |
| PX2317 | | | Schedule A - Inventions handwritten; [109354 - 109354] |
| PX2318 | | | 01/19/1988 - Confidential Disclosure Agreement between G. Michelson and Codman & Shurtleff, Inc.; [156507 - 156511] |
| PX2319 | | | 06/15/1992 - Consultant Agreement between Zimmer and G. Michelson; [163864 - 163867] |
| PX2320 | | | 06/06/1999 - Settlement Agreement between Sulzer Spine-Tech and Karlin Technology and G. Karlin Michelson; [176972 - 176980] |
| PX2321 | | | 05/10/1992 - Exhibit A to Assignment Agreement between Sulzer Spine-Tech, G. Karlin Michelson and Karlin Technology; [176981 - 176986] |
| PX2322 | | | 05/10/1992 - OEM Agreement between Sulzer Spine-Tech Inc and Surgical Dynamics, Inc.; [191223 - 191231] |
| PX2323 | | | 02/28/2001 - Multilock Technology Purchase Agreement between Wright Medical Technology and Sulzer Spine-Tech; [229357 - 229360] |
| PX2324 | | | 11/09/2000 - Agreement between Medtronic Sofamor Danek and Karlin Technology and Gary Michelson; [253965 - 253969] |
| PX2325 | | | 05/01/2007 - Distribution Agreement between Medtronic Sofamor Danek USA, Inc. and Axon Systems, Inc.; [AXON000010 - AXON000073] |
| PX2326 | | | 02/18/2010 - Letter re signed copy of consulting agreement; copies of 3-dimensionally reformatted CT images of several of the subjects in the goat study; [BR0000187 - BR0000188] |
| PX2327 | | | 10/05/1994 - Intellectual Property and Non-Disclosure Agreement (Independent Consultant) for Karlin Technology; [MNUV0004963 - MNUV0004966] |
| PX2328 | | | 10/05/1994 - Karlin Technology Inc. Non-Disclosure Agreement for Haworth; [MNUV0004967 - MNUV0004969] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2329 | | | 05/10/1995 - Karlin Technology Inc. Non-Disclosure Agreement for Sofamor Danek; [MNUV0004970 - MNUV0004972] |
| PX2330 | | | 11/14/1997 - Letter re Wright Medical/Karlin Technology Agreements; [MNUV0004989 - MNUV0004991] |
| PX2331 | | | 02/04/1997 - Schematic: Spinal Implant Devices; [MNUV0005157 - MNUV0005177] |
| PX2332 | | | 01/03/1996 - Option Agreement for Singlelock Anterior Cervical Plate Systems; [MNUV0005178 - MNUV0005205] |
| PX2333 | | | Handwritten Preliminary Quote for Dr. Michelson's Anterior Cervical Plate; [MNUV0005337 - MNUV0005339] |
| PX2334 | | | 10/04/1994 - Intellectual Property and Non-Disclosure Agreement (Independent Consultant) for Karlin Technology; [MNUV0005364 - MNUV0005367] |
| PX2335 | | | 05/10/1995 - Karlin Technology, Inc. Non-Disclosure Agreement for Sofamor Danek; [MNUV0005368 - MNUV0005370] |
| PX2336 | | | 01/03/1997 - Sales Agreement for the Multilock Anterior Cervical Plating System to Wright Medical Technologies; [MNUV0005428 - MNUV0005455] |
| PX2337 | | | 11/14/1997 - Letter re Wright Medical/Karlin Technology Agreements; [MNUV0005456 - MNUV0005458] |
| PX2338 | | | 12/31/1993 - License Agreement between Sofamor Danek Group, Inc. and Karlin Technology; [MNUV0005676 - MNUV0005698] |
| PX2339 | | | 10/29/2007 - Settlement Agreement between Medtronic Sofamor Danek, Warsaw Orthopedic, Blackstone Medical, Inc., and Zimmer Spine, Inc.; [MNUV0006497 - MNUV0006526] |
| PX2340 | | | 05/01/1997 - Distribution Agreement between Medtronic Sofamor Danek USA and Axon Systems; [MNUV0024501 - MNUV0024564] |
| PX2341 | | | 09/15/2008 - First Amendment to the Distribution Agreement between Medtronic Sofamor Danek USA and Axon Systems; [MNUV0024565 - MNUV0024572] |

140

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2342 | | | 07/17/1992 - License Agreement between Zimmer, Inc. and Gary K. Michelson, M.D.; [MNUV0269155 - MNUV0269184] |
| PX2343 | | | 05/10/1992 - License Agreement between Spine-Tech, Inc., Karlin Technology, and Gary Michelson; [MNUV0270728 - MNUV0270811] |
| PX2344 | | | 12/31/1993 - License Agreement between Sofamor Danek Group, Inc. and Karlin Technology, Inc.; [MNUV0278726 - MNUV0278750] |
| PX2345 | | | 10/22/1990 - License Agreement between Karlin Technology Inc. and Gary K. Michelson MD, and Codman & Shurtleff, Inc; [MNUV0426350 - MNUV0426391] |
| PX2346 | | | 05/01/2006 - Distribution Agreement between Warsaw Orthopedic and Medtronic Sofamor Danek; [MNUV0475071 - MNUV0475080] |
| PX2347 | | | 11/01/2004 - Royalty Agreement between D. Greg Anderson, MD, and SDGI Holdings, Inc.; [MNUV0495873 - MNUV0496206] |
| PX2348 | | | 12/22/2004 - Amendment to Purchase Agreement-Posterior Rod System between Sofamor Danek Holdings, Inc., and Stephen Papadopoulos, MD; [MNUV0501826 - MNUV0502274] |
| PX2349 | | | 05/23/2003 - Amendment to Purchase Agreement between SDGI Holdings, Inc., and Kevin T. Foley, MD; [MNUV0512303 - MNUV0512314] |
| PX2350 | | | 12/31/1993 - License Agreement between Sofamor Danek Group, Inc. and Karlin Technology, Inc.; [MNUV0512320 - MNUV0512344] |
| PX2351 | | | 04/21/2005 - Asset Purchase and Settlement Agreement among Medtronic, SDGI Holdings, Gary Michelson, and Karlin Technology; [MNUV0512748 - MNUV0513119] |
| PX2352 | | | 07/20/2001 - Purchase Agreement-Posterior Rod System between Sofamor Danek Holdings, Inc., and Ricardo C. Sasso, MD; [MNUV0522958 - MNUV0522969] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2353 | | | 04/21/2005 - Working Binder Asset Purchase and Settlement Agreement among Medtronic, Inc., Medtronic Sofamor Danek, Inc., SDGI Holdings, Inc., Gary K. Michelson, M.D.,. Karlin Technology, Inc.; [MNUV0523073 - MNUV0523143] |
| PX2354 | | | 07/08/2003 - Exclusive Personal Services Agreement between Medtronic Sofamor Danek, and Southeastern Back Center; [MNUV0525228 - MNUV0525233] |
| PX2355 | | | 01/23/2003 - Exclusive Personal Services Agreement between Medtronic Sofamor Danek USA, Inc., and Southeastern Back Center; [MNUV0525234 - MNUV0525240] |
| PX2356 | | | 09/13/2001 - Consulting Agreement between Medtronic Sofamor Danek, Inc. and Southeastern Back Center; [MNUV0525241 - MNUV0525246] |
| PX2357 | | | 12/15/2004 - Consultant Services Reports for Southeastern Spine Institute, reports from 2001 - 2004; [MNUV0525278 - MNUV0525302] |
| PX2358 | | | 02/12/2003 - Letter re Consulting Agreement between Medtronic Sofamor Danek and Donald Johnson, MD; [MNUV0525303 - MNUV0525303] |
| PX2359 | | | 04/25/2008 - Assignment and Release Agreement between James C. Robinson, MD, and Medtronic Sofamor Danek; [MNUV1274693 - MNUV1274719] |
| PX2360 | | | 04/01/2005 - Product Development and Royalty Agreement between Eric A. Potts, MD, and SDGI Holdings, Inc.; [MNUV1274773 - MNUV1274790] |
| PX2361 | | | 03/01/2007 - Amendment to Purchase Agreement between Stephen Papadopoulos, MD, Volker Sonntag, MD, Regis W. Haid, Jr., MD, and Warsaw Orthopedic, Inc.; [MNUV1274861 - MNUV1274862] |
| PX2362 | | | 08/21/1995 - Purchase Agreement between Danek Medical, Inc., Stephen Papadopoulos, MD, Regis W. Haid, Jr., MD, and Volker Sonntag, MD; [MNUV1274863 - MNUV1274885] |

142

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2363 | | | 04/01/2005 - Product Development and Royalty Agreement between Dean Karahalios, MD, and SDGI Holdings, Inc.; [MNUV1275705 - MNUV1275722] |
| PX2364 | | | 08/01/2004 - Royalty Agreement between Regis Haid, Jr., MD, and SDGI Holdings, Inc.; [MNUV1276450 - MNUV1276463] |
| PX2365 | | | 05/01/2004 - Purchase Agreement between Warsaw Orthopedic, Inc., and Charles L. Branch, MD; [MNUV1277043 - MNUV1277064] |
| PX2366 | | | 02/28/1996 - Purchase Agreement between Danek Medical, Inc., Kevin Foley, MD, and Maurice Smith, MD; [MNUV1278707 - MNUV1278715] |
| PX2367 | | | 09/01/2003 - Amendment to Restated Agreement between SDH Holdings, Inc., and Charles L. Branch, Jr., MD; [MNUV1279519 - MNUV1279581] |
| PX2368 | | | 04/00/2001 - Product Development Agreement between Sofamor Danek Holdings, Inc, and Ensor Transfeldt, MD, and Stan Skinner, MD; [MNUV1280076 - MNUV1280087] |
| PX2369 | | | 04/26/2008 - Addendum to Distribution Agreement between Warsaw Orthopedic and Medtronic Sofamor Danek USA; [MNUV1417609 - MNUV1417610] |
| PX2370 | | | 04/26/2008 - Contract Manufacturing Agreement between Warsaw Orthopedic, Inc. and Medtronic Sofamor Danek Deggendorf G.m.b.H.; [MNUV1417611 - MNUV1417619] |
| PX2371 | | | 05/01/2006 - Distribution Agreement between Medtronic Puerto Rico and Medtronic Sofamor Danek; [MNUV1417622 - MNUV1417631] |
| PX2372 | | | 05/01/2004 - Distribution Agreement between Medtronic Sofamor Danek Deggendorf G.m.b.H. and Medtronic Sofamor Danek; [MNUV1417632 - MNUV1417642] |
| PX2373 | | | 04/26/2008 - Distribution Agreement between Warsaw Orthopedic and Medtronic Sofamor Danek; [MNUV1417643 - MNUV1417652] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2374 | | | 04/26/2008 - Distribution Agreement between Warsaw Orthopedic and Medtronic International Trading SARL; [MNUV1417663 - MNUV1417672] |
| PX2375 | | | 04/26/2008 - Addendum to Distribution Agreement between Warsaw Orthopedic and Medtronic International Trading SARL (MITS); [MNUV1417673 - MNUV1417675] |
| PX2376 | | | 04/30/2008 - First Amendment to License Agreement between Warsaw Orthopedic, Inc., and Medtronic Puerto Rico; [MNUV1417676 - MNUV1417677] |
| PX2377 | | | 05/01/2004 - License Agreement between SDGI Holdings, Inc., and Medtronic Sofamor Danek Deggendorf G.m.b.H.; [MNUV1417678 - MNUV1417686] |
| PX2378 | | | 05/01/2004 - License Agreement between SDGI Holdings, Inc., and Medtronic Puerto Rico; [MNUV1417687 - MNUV1417695] |
| PX2379 | | | 05/01/2006 - License Agreement between Warsaw Orthopedic, Inc. and Medtronic Puerto Rico; [MNUV1417696 - MNUV1417704] |
| PX2380 | | | 05/01/2006 - License Agreement between Warsaw Orthopedic, Inc. and Metronic Sofamor Danek Deggendorf G.m.b.H.; [MNUV1417705 - MNUV1417714] |
| PX2381 | | | 05/01/2006 - Research & Development Reimbursement Agreement between Medtronic Sofamor Danek and Warsaw Orthopedic; [MNUV1417715 - MNUV1417722] |
| PX2382 | | | 04/30/2009 - Second Amendment to License Agreement between Warsaw Orthopedic, Inc., and Medtronic Puerto Rico; [MNUV1417723 - MNUV1417724] |
| PX2383 | | | 05/01/2004 - Trademark and Trade Name License Agreement between Medtronic Sofamor Danek and Medtronic Puerto Rico; [MNUV1417725 - MNUV1417733] |
| PX2384 | | | 05/01/2004 - Trademark and Trade Name License Agreement between Medtronic Sofamor Danek and Medtronic Sofamor Danek Deggendorf G.m.b.H.; [MNUV1417734 - MNUV1417740] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2385 | | | 05/01/2006 - Trademark and Trade Name License Agreement between Warsaw Orthopedic, Inc., and Medtronic Puerto Rico; [MNUV1417741 - MNUV1417747] |
| PX2386 | | | 05/01/2006 - Trademark and Trade Name License Agreement between Warsaw Orthopedic, Inc., and Medtronic Sofamor Danek Deggendorf G.m.b.H.; [MNUV1417748 - MNUV1417754] |
| PX2387 | | | 05/01/2006 - Distribution Agreement between Warsaw Orthopedic and Medtronic Sofamor Danek; [MNUV1706113 - MNUV1706122] |
| PX2388 | | | 04/30/2008 - First Amendment to Trademark and Trade Name License Agreement between Warsaw Orthopedic and Medtronic Puerto Rico; [MNUV1706123 - MNUV1706124] |
| PX2389 | | | 04/30/2009 - Second Amendment to Trademark and Trade Name License Agreement between Warsaw Orthopedic and Medtronic Puerto Rico; [MNUV1706125 - MNUV1706126] |
| PX2390 | | | 05/01/2004 - Distribution Agreement between Medtronic Sofamor Danek Deggendorf G.m.b.H. and Medtronic Sofamor Danek; [MNUV1706127 - MNUV1706137] |
| PX2391 | | | 04/26/2008 - Contract Manufacturing Agreement between Warsaw Orthopedic, Inc. and Medtronuc Sofamor Danek Deggendorf G.m.b.H; [MNUV1786159 - MNUV1786167] |
| PX2392 | | | 06/26/2002 - Assignment from Charles L. Branch, Kevin Foley, Thomas Roehm, and Anthony Melkent, to SDGI Holdings; [MNUV1786252 - MNUV1786255] |
| PX2393 | | | 05/17/2005 - Patent Assignment for 21 Patents; conveyed from Gary K. Michelson to SDGI Holdings, Inc.; [MNUV1786256 - MNUV1786263] |
| PX2394 | | | 05/17/2005 - Patent Assignment for 230 Patents, conveyed from Gary K. Michelson and Karlin Technology, Inc. to SDGI Holdings, Inc.; [MNUV1786264 - MNUV1786313] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2395 | | | 04/28/2006 - Patent Assignment for 3 Patents; conveyed from SDGI Holdings, Inc., to Warsaw Orthopedic, Inc.; [MNUV1786314 - MNUV1786327] |
| PX2396 | | | 12/01/2006 - Patent Assignment for 132 Patents; conveyed from SDGI Holdings, Inc. to Warsaw Orthopedic, Inc.; [MNUV1786328 - MNUV1786336] |
| PX2397 | | | 04/28/2006 - Patent Assignment for 5 Patents; conveyed from SDGI Holdings, Inc. to Warsaw Orthopedic, Inc.; [MNUV1786337 - MNUV1786350] |
| PX2398 | | | 04/28/2006 - Purchase Agreement between SDGI Holdings, Inc. and Seth Neubardt  ; [MNUV1787904 - MNUV1787918] |
| PX2399 | | | 11/00/2008 - Settlement and Cross-License Agreement between Warsaw Orthopedic, Inc., Medtronic Sofamor Danek, Inc., SDGI Holdings, Inc., and Medtronic Sofamor Danek USA, Inc., and Cross Medical Products, LLC, EBI, LLC, and Biomet, Inc.; [MNUV1787938 - MNUV1788016] |
| PX2400 | | | 04/28/2006 - Patent Assignment for 3 patents conveyed from SDGI Holdings, Inc. to Warsaw Orthopedic, Inc.; [MNUV5002726 - MNUV5002738] |
| PX2401 | | | 04/28/2005 - Patent Assignment for 132 Patents and Patent Applications; conveyed from SDGI Holdings, Inc. to Warsaw Orthopedic, Inc.; [MNUV5002739 - MNUV5002746] |
| PX2402 | | | 04/28/2006 - Patent Assignment for 5 Patents conveyed from SDGI Holdings, Inc. to Warsaw Orthopedic, Inc.; [MNUV5002747 - MNUV5002759] |
| PX2403 | | | 09/22/2006 - Settlement, Release and Covenant not to Sue between Medtronic USA, Warsaw Orthopedic, Medtronic Puerto Rico, Medtronic Deggendorf, and Globus Medical; [MNUV5002919 - MNUV5002927] |
| PX2404 | | | 06/03/2010 - Asset Purchase Agreement by and between Medtronic Xomed and Axon Systems (Table of Contents); [MNUV5002978 - MNUV5002981] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2405 | | | 06/03/2010 - Asset Purchase Agreement by and between Medtronic Xomed and Axon Systems; [MNUV5002982 - MNUV5003033] |
| PX2406 | | | 06/03/2010 - Disclosure Schedule for Asset Purchase Agreement by and among Medtronic Xomed, Inc., and Axon Systems, Inc.; [MNUV5003034 - MNUV5003119] |
| PX2407 | | | 06/03/2010 - Axon Systems, Inc. Interim Adjustment Certificate for Asset Purchase Agreement between Medtronic Xomed, Inc., and Axon Systems, Inc.; [MNUV5003120 - MNUV5003122] |
| PX2408 | | | 06/03/2010 - Axon Systems, Inc. Calibration and CAPA Certificate; [MNUV5003123 - MNUV5003124] |
| PX2409 | | | 06/03/2010 - Escrow Agreement among Medtronic Xomed, Inc., Axon Systems, Inc., and Wells Fargo Bank National Association; [MNUV5003125 - MNUV5003160] |
| PX2410 | | | 06/03/2010 - Letter agreement between Medtronic Xomed, Inc., Axon Systems, Inc., and Metromedia Company; [MNUV5003161 - MNUV5003165] |
| PX2411 | | | 06/03/2010 - Bill of Sale between Medtronic Xomed, Inc., and Axon Systems, Inc.; [MNUV5003166 - MNUV5003170] |
| PX2412 | | | 06/03/2010 - Assignment and Assumption Agreement between Medtronic Xomed, Inc., and Axon Systems, Inc.; [MNUV5003171 - MNUV5003174] |
| PX2413 | | | 06/03/2010 - Assignment and Assumption of Lease by Axon Systems, Inc., in favor of Medtronic Xomed, Inc.; [MNUV5003175 - MNUV5003207] |
| PX2414 | | | 06/03/2010 - Axon Systems, Inc. Officer Certificate; [MNUV5003208 - MNUV5003209] |
| PX2415 | | | 06/03/2010 - Secretary's Certificate of Axon Systems, Inc.; [MNUV5003210 - MNUV5003229] |
| PX2416 | | | 05/25/2010 - Assignment Agreement between Banko Hadjiyski and Axon Systems, Inc.; [MNUV5003230 - MNUV5003272] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2417 | | | 05/21/2010 - Assignment Agreement between Howard Bailin and Axon Systems, Inc.; [MNUV5003273 - MNUV5003295] |
| PX2418 | | | 05/20/2010 - Letter re H. Bailin's new employment with Medtronic, contigent upon acquisition of Axon Systems, Inc. by Medtronic; [MNUV5003296 - MNUV5003330] |
| PX2419 | | | 06/03/2010 - Noncompetition Agreement between Howard Bailin and Medtronic Xomed, Inc.; [MNUV5003331 - MNUV5003388] |
| PX2420 | | | 06/02/2010 - Payoff Letter from Metromedia Company re Asset Purchase Agreement between Axon Systems, Inc., and Medtronic Xomed, Inc.; [MNUV5003389 - MNUV5003392] |
| PX2421 | | | 06/03/2010 - Termination and Mutual Release Agreement between Axon Systems, Inc., and Medtronic Sofamor Danek; [MNUV5003393 - MNUV5003397] |
| PX2422 | | | 06/03/2010 - Certification of Nonforeign Transfer under Section 1445 of the Internal Revenue Code; re Medtronic Xomed Inc., and Axon Systems, Inc.; [MNUV5003398 - MNUV5003399] |
| PX2423 | | | 06/03/2010 - Letter of Instruction re Agreement between Medtronic Xomed, Inc., and Axon Systems, Inc.; [MNUV5003400 - MNUV5003402] |
| PX2424 | | | 06/02/2010 - Email from A. Peters to B. Moore, J. Frias; cc:  H. Nair re Axon Fed Red #'s; [MNUV5003403 - MNUV5003406] |
| PX2425 | | | 06/03/2010 - Certificate of Amendment of Certificate of Incorporation of Axon Systems, Inc.; [MNUV5003407 - MNUV5003411] |
| PX2426 | | | 11/02/1999 - Agreement between Gary K. Michelson and SDGI Holdings, Inc.; [MSD0440509 - MSD0440517] |
| PX2427 | | | 04/21/2005 - Asset Purchase and Settlement Agreement (Execution Copy); [MSD0586288 - MSD0586356] |
| PX2428 | | | 04/21/2005 - Schedule 2.1(a)-6.24 to Sellers' Disclosure Schedule (Final); [MSD0586447 - MSD0586477] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| PX2429 | | | 04/21/2005 - Sellers' Disclosure Schedule to Asset Purchase and Settlement Agreement (Final) ; [MSD0586478 - MSD0586554] |
| PX2430 | | | 04/21/2005 - Cross-License Agreement between Zimmer Spine, Inc. and SDGI Holdings, Inc.; [MSD0586593 - MSD0586633] |
| PX2431 | | | 01/11/1994 - Purchase Agreement between Sofamor Danek Group, Inc. and Gary K. Michelson, M.D.; [MSD0590681 - MSD0590708] |
| PX2432 | | | 05/10/1992 - License Agreement between Spine-Tech, Inc., Karlin Technology, Inc., and Gary K. Michelson; [MSD0590740 - MSD0590823] |
| PX2433 | | | 05/10/1995 - Non-Disclosure Agreement between Karlin Technology, Inc. and Sofamore Danek; [MSD0590987 - MSD0590991] |
| PX2434 | | | 04/17/1998 - Assignment of inventions from Karlin Technology, Inc. to Sofamor Danek Holdings, Inc.; [MSD0669778 - MSD0669779] |
| PX2435 | | | 05/19/1992 - License Agreement between Spine-Tech, Karlin Technologies and Gary K. Michelson; [MSD1331587 - MSD1331670] |
| PX2436 | | | 04/01/1993 - Purchase Agreement between Danek Medical, Inc., and Jeffrey A. Kozak, MD; [MSD1335252 - MSD1335263] |
| PX2437 | | | 01/11/1994 - Michelson - Danek Closing; [MSD1337160 - MSD1337267] |
| PX2438 | | | 09/25/2000 - Assignment Agreement between Sofamor Danek Holdings, Inc., and Scott G. Tromanhauser, MD; [MSD1477963 - MSD1477966] |
| PX2439 | | | 04/24/2002 - Settlement Agreement between Medtronic, Inc., and Osteotech, Inc.; [MSD1539537 - MSD1539555] |
| PX2440 | | | 04/24/2002 - Binding Term Sheet in Settlement of Litigation between Osteotech, Inc., and Medtronic, Inc.; [MSD1540164 - MSD1540166] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2441 | | | 02/20/1997 - License Agreement (Virtual Electrode) between United States Surgical Corporation, and Medtronic, Inc.; [MSD1551545 - MSD1551561] |
| PX2442 | | | 10/20/1997 - Amendment to License Agreement (Virtual Electrode) between Medtronic, Inc., and United States Surgical Corporation; [MSD1551568 - MSD1551569] |
| PX2443 | | | 03/29/1999 - Purchase Agreement between Sofamor Danek Group, Inc., and Shapiro Family, LLC; [MSD1646544 - MSD1646556] |
| PX2444 | | | 11/23/1993 - Agreement between Danek Medical, Inc. and Gary L. Lowery, M.D.; [MSD1653135 - MSD1653138] |
| PX2445 | | | 08/21/2003 - Amendment to License Agreement between Medtronic Sofamor Danek, Inc. and Genetics Institute, LLC; [MSD1794368 - MSD1794390] |
| PX2446 | | | 09/27/1996 - Purchase Agreement between Danek Medical, Inc., and WBK, Inc.; [MSD1894210 - MSD1894218] |
| PX2447 | | | 1999 - Invention Transfer Agreement between Dr. Hans-Jorg Meisel, Dr. Daniel Chopin, and Sofamor Danek Holdings, Inc.; [MSD1944107 - MSD1944116] |
| PX2448 | | | 02/18/2002 - Purchase Agreement - Laminoplasty Plates and Instrumentation - between SDGI Holdings, Inc., and John G. Heller, MD; [MSD1944150 - MSD1944174] |
| PX2449 | | | 01/01/2003 - Royalty Agreement between SDGI Holding, Inc., and John G. Heller, MD; [MSD1944175 - MSD1944191] |
| PX2450 | | | 05/01/1999 - Purchase Agreement between Medtronic Sofamor Danek, Inc., and Jean-Charles LeHuec, MD; [MSD1944249 - MSD1944264] |
| PX2451 | | | 01/14/1999 - Exclusive License Agreement between Sofamor Danek and Wright Medical Technology; [MSD-BIO0007345 - MSD-BIO0007354] |
| PX2452 | | | 01/03/1997 - Patent Security Agreement between Wright Medical Technology and Gary Michelson; [MSD-BIO0008142 - MSD-BIO0008161] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2453 | | | 01/03/1997 - Option Agreement for Singlelock Anterior Cervical Plate Systems between Wright Medical Technology and Gary Michelson; [MSD-BIO0008965 - MSD-BIO0008982] |
| PX2454 | | | 04/21/2005 - Cross-License Agreement between Zimmer Spine, Inc. and SDGI Holdings, Inc.; [MSD-BIO0013636 - MSD-BIO0013675] |
| PX2455 | | | 01/01/1992 - Distributor Agreement between Danek Medical, Inc. and Trans-Pacific Healthcare Pty., Ltd.; [MSD-NV 53589 - MSD-NV 53606] |
| PX2456 | | | 08/13/2003 - Clinical Advisor Agreement between Luiz Pimenta M.D. and NuVasive, Inc.; [N0808013 - N0808015] |
| PX2457 | | | 02/01/2008 - Royalty Agreement between NuVasive, Inc., and Medical Strategies Management & Consulting Service, Ltd.; [N0855222 - N0855225] |
| PX2458 | | | 02/20/2006 - Clinical Advisor Agreement between W. Daniel Bradley, M.D. and NuVasive, Inc.; [N0932912 - N0932914] |
| PX2459 | | | 11/07/2005 - Amended and Re-Stated Clinical Advisor Agreement Addendum between L. Pimenta and NuVasive; [N0933264 - N0933267] |
| PX2460 | | | 08/13/2003 - Clinical Advisor Agreement between Luiz Pimenta M.D. and NuVasive, Inc.; [N0933268 - N0933270] |
| PX2461 | | | 08/05/2003 - Clinical Advisor Agreement between  Luiz Pimenta M.D. and NuVasive, Inc.; [N0933271 - N0933273] |
| PX2462 | | | 12/05/2001 - Clinical Advisor Agreement between Luiz Pimenta M.D. and NuVasive, Inc.; [N0933274 - N0933275] |
| PX2463 | | | 12/05/2001 - Clinical Advisor Agreement between Luiz Pimenta M.D. and NuVasive, Inc.; [N0933276 - N0933277] |
| PX2464 | | | 09/01/2004 - First Amendment to Clinical Advisor Agreement between NuVasive and L. Pimenta; [N0933278 - N0933279] |
| PX2465 | | | 11/01/2000 - Clinical Advisor Agreement between John Regan, M.D. and NuVasive, Inc.; [N0933291 - N0933292] |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| PX2466 | | | 03/00/2002 - Patent Purchase Agreement between NuVasive, Inc., and Dr. Seth L. Neubardt; [N0935761 - N0935772] |
| PX2467 | | | 02/09/2005 - Letter enclosing draft license agreement, Cervical plate presentation, Mutual non-disclosure agreement and provisional patent application; [N0937701 - N0937751] |
| PX2468 | | | 03/00/2002 - Patent Purchase Agreement between NuVasive, Inc., and Dr. Seth Neubardt; [N0948906 - N0948915] |
| PX2469 | | | 02/19/2004 - Memorandum of Understanding Between NuVasive, Inc. and James F. Marino; [N0953701 - N0953903] |
| PX2470 | | | 04/21/2005 - Attribution and Indemnification Agreement between Zimmer Spine, Inc., Zimmer Holdings, Inc., Karlin Technology, Inc. and Gary K. Michelson; [ZS2458 - ZS2482] |
| PX2471 | | | Documents to be marked at deposition of Dr. L. Pimenta |
| PX2472 | | | Documents to be marked at deposition of R. Donahoe |
| PX2473 | | | Documents to be marked at deposition of W. Smith |
| PX2474 | | | Physical Exhibit: CoRoent [N0925971] |

MEDTRONIC'S AMENDED TRIAL EXHIBIT LIST                    CASE NO: 3:08-CV-01512

1

## <u>CERTIFICATE OF SERVICE</u>

2        I, the undersigned, declare:

3        I am a citizen of the United States and am employed in the office of an attorney appearing in

4  this action.  I am over the age of 18 and not a party to this action.  My business address is 333 South

5  Hope Street, Los Angeles, CA 90071.

6        On July 23, 2011, I served or caused to be served the foregoing document on NuVasive via

7  e-mail to:

8                E-mail:  Nuvasive-MedtronicFRService@fr.com

9        ☒        FEDERAL:  I declare under penalty of perjury under the laws of the United States of

10  America that the foregoing is true and correct.

11        Executed on July 23, 2011, at Los Angeles, California.

12

13                                    _____ /s/ Sharre Lotfollahi ___
                                         Share Lotfollahi

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28