# EXHIBIT 2

1  Todd G. Miller (SBN 163200), miller@fr.com
2  Nicholas V. Martini (SBN 237687), martini@fr.com
   Fish & Richardson P.C.
3  12390 El Camino Real
   San Diego, CA 92130
4  Phone: 858-678-5070/Fax: 858-678-5099

5  Frank E. Scherkenbach (SBN 142549), scherkenbach@fr.com
   Fish & Richardson P.C.
6  One Marina Park Drive
   Boston, MA 02210-1878
7  Phone: 617-542-5070/Fax: 617-542-8906

8
   John M. Farrell (SBN 99649), farrell@fr.com
9  Jonathan J. Lamberson (SBN 239107), lamberson@fr.com
   Keeley I. Vega (SBN 259928), kvega@fr.com
10 Fish & Richardson P.C.
   500 Arguello Street, Suite 500
11 Redwood City, CA 94063
   Phone: 650-839-5070/Fax: 650-839-5071
12

13 Attorneys for Defendant/Counterclaimant/Counterclaim Defendant
   NUVASIVE, INC.
14

15                    UNITED STATES DISTRICT COURT

16                   SOUTHERN DISTRICT OF CALIFORNIA

17 WARSAW ORTHOPEDIC, INC.,            Case No. 3:08-CV-1512 MMA (MDD)

18                      Plaintiff,
19        v.                          NUVASIVE'S AMENDED TRIAL EXHIBIT
                                      LIST
20 NUVASIVE, INC.,

21                      Defendant.
   _____
22 NUVASIVE, INC.,                     Trial:       August 30, 2011
                                       Judge:       Hon. Michael M. Anello
23                      Counterclaimant, Courtroom:  5, 3rd floor
          v.
24 MEDTRONIC SOFAMOR DANEK USA, INC.;
   WARSAW ORTHOPEDIC, INC.;
25 MEDTRONIC PUERTO RICO OPERATIONS
   CO.; and MEDTRONIC SOFAMOR DANEK
26 DEGGENDORF, GmbH,

27                      Counterclaim Defendants.
   _____
28 AND RELATED COUNTERCLAIMS.

                                              Case No. 3:08-CV-1512 MMA (MDD)

1   Pursuant to the Court's Civil Local Rule 16.1(f) and its Order Resetting Trial and Related

2   Deadlines (Doc. No. 264), NuVasive, Inc. hereby respectfully submits its Trial Exhibit List.

3   NuVasive has not listed potential trial exhibits that may be used solely for purposes of

4   impeachment or rebuttal.  NuVasive has not identified illustrative exhibits (graphics) and/or

5   demonstrative exhibits, which will be exchanged at a mutually agreed upon time.

6   The identification of a document on NuVasive's Trial Exhibit List is not an admission that

7   the document is authentic, admissible or factually correct.  Descriptions of documents on

8   NuVasive's Trial Exhibit List are provided for convenience only and do not constitute admissions

9   or evidence regarding that document.

10   NuVasive reserves the right to add or exclude exhibits based on the Court's rulings on

11   various Motions *in Limine* or as otherwise appropriate.  NuVasive also reserves the right to use any

12   document identified on Plaintiffs' Trial Exhibit List or any amended Trial Exhibit List.

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| DX5001 | | | 5/17/1995 Fax re Brantigan [46171] |
| DX5002 | | | Danek memo Pickard to Dr. Michelson re SpineTech BAK [87640] |
| DX5003 | | | Withdrawn |
| DX5004 | | | VNC Invoice to Danek [107046] |
| DX5005 | | | 4-2-1993 Implant Schematic [107158] |
| DX5006 | | | Threaded Implant Schematic [107439] |
| DX5007 | | | Invoice from Dezider to Danek [113924] |
| DX5008 | | | Declaration of Dezider Imre [251302] |
| DX5009 | | | DAC Surgical Instruments Invoice to Karlin Technology [251303] |
| DX5010 | | | 1-11-1994 Danek-Michelson Purchase Agreement [001319-001344] |
| DX5011 | | | Rongeur Technology Agreement b/w Dr. Michelson and Sofamor Danek Properties [001358-001360] |
| DX5012 | | | Exclusive License Agreement between Sofamor Danek Holdings and Wright Medical Technology [001400-001408] |
| DX5013 | | | 11-2-1999 Michelson-Danek-Wright Agreement re fixation patents [001426-001134] |
| DX5014 | | | Withdrawn |
| DX5015 | | | Agreement between Michelson and Sofamor Danek Holdings [001441-001458] |
| DX5016 | | | 2-3-1998 Sofamor Danek-Michelson Mutual Confidentiality Agreement [008288-008298] |
| DX5017 | | | Schematics for BAK Threaded Implant [009799-009801] |
| DX5018 | | | Translateral Technology Purchase Agreement between Michelson and Medtronic [010070-010085] |
| DX5019 | | | 6-6-1999 SpineTech-Karlin-Michelson assignment agreement re 247 patent [010602-010607] |
| DX5020 | | | Osteonics NDA [010876-010878] |
| DX5021 | | | Howmedica NDA [010889-010891] |
| DX5022 | | | Johnson Johnson NDA [010910-010912] |
| DX5023 | | | Lynx Development LTD NDA [010945-010947] |
| DX5024 | | | Aesculap Inc. NDA [010948-010951] |
| DX5025 | | | Confidentiality Non-disclosure agreement, handwritten [010979-010979] |
| DX5026 | | | Wright Medical NDA [010980-010982] |
| DX5027 | | | Haworth NDA [010983-010985] |

2

| | | | |
|---|---|---|---|
| DX5028 | | | Osteonics NDA [010990-010993] |
| DX5029 | | | Column 5 of patent with handwritten notes and exhibit number [018113-018113] |
| DX5030 | | | 2-28-2001 Wright-SpineTech Multilock Purchase Agreement [229357-229360] |
| DX5031 | | | 2000-11-9 Danek-SpineTech-Michelson Agreement [253965-253969] |
| DX5032 | | | Letter from Michelson to Patton re Wright Medical Agreements [031311-031313] |
| DX5033 | | | 1-11-1994 Michelson Assignment and Guarantee [040224] |
| DX5034 | | | 6-6-1999 SpineTech-Michelson Settlement Agreement [046663-046670] |
| DX5035 | | | 8-25-1999 SpinTech-SDI OEM Agreement [063770-063778] |
| DX5036 | | | 1993-9-25 Michelson-Zimmer Termination Acknowledgement Agmt re license and consulting agmts [064981-064981] |
| DX5037 | | | 1992-7-17 Michelson-Zimmer License Agreement [064985-065015] |
| DX5038 | | | 1992-6-15 Michelson-Zimmer Consultant Agreement [065020-065023] |
| DX5039 | | | 1/11/1994 Agreement Between Michelson and Danek [071039-64] |
| DX5040 | | | 6-1-1990 KTI-Koros Manufacturing Agreement [072983-072994] |
| DX5041 | | | 12-20-1990 KTI-Codman Option Agreement [073095-073097] |
| DX5042 | | | 8-8-1988 KTI-Codman Implant Agreement [073099-073108] |
| DX5043 | | | 1992-1-18 Michelson-USSC License Agreement [073115-073127] |
| DX5044 | | | 9/8/1993 Letter from Michelson to Pickard [087279-087282] |
| DX5045 | | | 11/3/1992 Letter from Thomas to Kozak [106802-106802] |
| DX5046 | | | Confidential Disclosure Agreement between AcroMed Corporation and Jeff Kozak, M.D. [106803-106805] |
| DX5047 | | | Handwritten notes regarding translateral [10852-10852] |
| DX5048 | | | Purchase Agreement between Sofamor Danek Group, and Gary K. Michelson, M.D. [109097-109124] |
| DX5049 | | | Purchase Order Request Form [113929-113929] |
| DX5050 | | | 9/29/1994 Memorandum to Pafford from Estes [114110-114111] |

| | | | |
|---|---|---|---|
| DX5051 | | | Withdrawn |
| DX5052 | | | 9/19/1994 Memorandum from Boyd to Pafford [114149-114153] |
| DX5053 | | | Memorandum from Larry Boyd to File [114180-114185] |
| DX5054 | | | 8/5/1994 Threaded Interbody Fusion Devices [114206-114214] |
| DX5055 | | | 4/18/1994 Letter from Boyd re Threaded IBFD Update and Meeting Agenda [114493-114497] |
| DX5056 | | | 1/26/1994 Memorandum from Boyd to Pickard re Michelson Devices [114620-114624] |
| DX5057 | | | Memorandum regarding surgery observation with Dr. Zdeblick [114646-114649] |
| DX5058 | | | BAK Interbody Fusion System Study: rationale for the design and subsequent mechanical testing [160119-160135] |
| DX5059 | | | Investment Account Royalties Refused by Dr. Michelson [250005-250005] |
| DX5060 | | | Imre Surgical invoice re Implant [251302-251303] |
| DX5061 | | | BAK Spinal Stabilization System Preliminary Surgical Procedure Manual [294614-294624] |
| DX5062 | | | Fax of U.S. Patent No. 5,192,327 to Brantigan [46171-46171] |
| DX5063 | | | Letter from Michelson to Pickard  [89401-89404] |
| DX5064 | | | NIM-Eclipse System Accessory Direct Lateral Dilators (Adcox Depo Ex 711) [Adcox711] |
| DX5065 | | | Photograph of dilators (Adcox Depo Ex 712) [Adcox712] |
| DX5066 | | | Axon Systems Power Point Presentation [AXON0000130-AXON0000147] |
| DX5067 | | | Email from Yingling to Neuromon, et al. re NuVasive and NEUROMON-L digest 664 [AXON0000167-AXON0000170] |
| DX5068 | | | Email from Bailin to Block regarding orthopedic neuro monitoring [AXON000257-AXON000258] |
| DX5069 | | | Email string between  Joura and Bailin re Competition data and attaching Product Comparison September 2005 [AXON000264-AXON000265] |
| DX5070 | | | Marketing Investigation Summary Trans Psoas System (official name TBD) Project Number: S-05-003 [AXON00282-AXON00284] |
| DX5071 | | | Meeting Minutes, dated 09/08/2006 [AXON0034401-AXON0034404] |

4

| DX5072 | | | Design Development Task List [AXON034250-AXON034251] |
| DX5073 | | | Declaration of Howard Bailin [Bailin666] |
| DX5074 | | | DePuy AcroMed's Peek Fixation System Brochure [BMI0017821-BMI0017822] |
| DX5075 | | | U.S. Patent No. 5,954,722 to Bono [BMI0019174-BMI0019185] |
| DX5076 | | | Hand drawing [Bono532] |
| DX5077 | | | McAfee, Interbody Fusion Cages in Reconstructive Operations on the Spine, The Journal of Bone and Joint Surgery, Vol. 81-A, Number 6, pp.859-880 (1999) [Boyd0000054-Boyd0000075] |
| DX5078 | | | Far Lateral Disc Herniation Treated with an Anterolateral Retroperitoneal Approach [Boyd0000174-Boyd0000176] |
| DX5079 | | | Hall, Morphology of the Lumbar Vertebral Endplates, Volume 23(14), 15 July 1998, pp 1517-1522 (1998) [Boyd0001667-Boyd0001674] |
| DX5080 | | | Sturm, Far Lateral Lumbar Disc Herniation Treated with an Anterolateral Retroperitoneal Approach, pp. 363-365 (1992) [Boyd000174-Boyd000176] |
| DX5081 | | | Mack, Video-Assisted Thoracic Surgery for the Anterior Approach to the Thoracic Spine, The Society of Thoracic Surgeons, 59: pp.1100-1106 (1995) [Boyd0002779-Boyd0002789] |
| DX5082 | | | McAfee, The Incidence of Complications in Endoscopic anterior Thoracolumbar Spinal Reconstructive Surgery, SPINE, Vol. 20, Number 14, pp.1624-1632 (1995) [Boyd0002831-Boyd0002839] |
| DX5083 | | | McCulloch, Instrumented Laparoscopic Spinal Fusion, SPINE, Vol. 20, Number 18, pp.2034-2-35 (1995) [Boyd0002840-Boyd0002841] |
| DX5084 | | | Wilterberger, The Dowel Intervertebral-Body Fusion as Used in Lumbar-Disc Surgery, Joint Surg Am. 39, pp.284-331 (1957) [Boyd000287-Boyd000297] |
| DX5085 | | | Nissan, The cervical and lumbar vertebrae-an anthropometric model, MEP Ltd Vol. 13, No. 319, pp.111-114 (1984) [Boyd0002989-Boyd0002992] |
| DX5086 | | | Panjabi, Human Lumbar Vertebrae-Quantitative Three-Dimensional Anatomy, SPINE, Vol. 17, Number 3, pp.299-306 (1992) [Boyd0003005-Boyd0003012] |

5

| DX5087 | | | Postacchini, Morphometry of the Lumbar Vertebrae, No. 172, pp.296-303 (1983) [Boyd0003023-Boyd0003030] |
|---|---|---|---|
| DX5088 | | | Southerland, Laparoscopic Approaches to the Lumbar Vertebrae, SPINE, Vol. 20, Number 14, pp.1620-1623 (1995) [Boyd0003248-Boyd0003251] |
| DX5089 | | | Zucherman, Instrumented Laparoscopic Spinal Fusion, SPINE, Vol. 20, Number 18, pp.2029-2035 (1995) [Boyd0003546-Boyd0003551] |
| DX5090 | | | Barnes, The Use of Blade-Guides in Intervertebral-Body Bone-Grafting, 40: pp. 461-464 (1958) [Boyd0003566-Boyd0003570] |
| DX5091 | | | Crock, Internal Disc Disruption, A Short Practice of Spinal Surgery, pp.74-92 (1983) [Boyd0003578-Boyd3598] |
| DX5092 | | | Fujimaki and Crock, The Results of 150 Anterior Lumbar Interbody Fusion Operations Performed by Two Surgeons in Australia, pp.164-167 (1982) [Boyd0003618-Boyd0003621] |
| DX5093 | | | Kozak implant [BOYD0003735] |
| DX5094 | | | SDI 14 x 26 mm implant SD0046 [BOYD0003736] |
| DX5095 | | | Interfix Implant 47214 [BOYD0003737] |
| DX5096 | | | Spine Tech BAK Implant 13mm x 20mm [BOYD0003738] |
| DX5097 | | | Carbon Cage - 3rd International Symposium Cleveland - Handwritten Notes [BR0000018-BR0000019] |
| DX5098 | | | Baltimore Meeting Notes by Dr. McAfee: A Carbon Fiber Implant To Aid Interbody Lumbar Fusion [BR0000053] |
| DX5099 | | | Paris Meeting Handwritten Notes: Introduction to Animal Testing [BR0000054] |
| DX5100 | | | Request for Custom Device form [BR0000175] |
| DX5101 | | | Request for Individual Custom Device by Brantigan [BR0000176] |
| DX5102 | | | Letter to Mr. Spangler from Dr. Brantigan [BR0000187-BR0000188] |
| DX5103 | | | Photograph of a Spine and Spinal Cord [BR0000279] |
| DX5104 | | | Photograph of Spinal Implants [BR0000634] |
| DX5105 | | | Photograph of Spinal Implants [BR0000635] |
| DX5106 | | | Photograph of Spinal Implants [BR0000636] |
| DX5107 | | | Photograph of Spinal Implants [BR0000637] |
| DX5108 | | | Photograph of Spinal Implants [BR0000638] |

6

| | | | |
|---|---|---|---|
| DX5109 | | | Photograph of Spinal Implants [BR0000641] |
| DX5110 | | | CT Scan of a Spinal Implant [BR0000800] |
| DX5111 | | | CT Scan of a Spinal Implant [BR0000802] |
| DX5112 | | | Photograph of a Spinal Surgery  [BR0000939] |
| DX5113 | | | Photograph of a Spinal Surgery with an implant in place [BR0000940] |
| DX5114 | | | X-ray of a Spine with initials JR [BR0000941] |
| DX5115 | | | Lateral view of X-ray of a Spine with an implant [BR0000942] |
| DX5116 | | | Photograph of Spinal Implants [BR0001011] |
| DX5117 | | | Photograph of Spinal Implants [BR0001012] |
| DX5118 | | | Photos of '327 implants [BR0001013] |
| DX5119 | | | CT Scan of Goat Number 23 [BR0001343] |
| DX5120 | | | Photograph of a Cage with tissue [BR0002268] |
| DX5121 | | | Photograph of a Cage with tissue [BR0002274] |
| DX5122 | | | X-ray of Spinal Fixation System with initials LS [BR0002275] |
| DX5123 | | | Photograph of a Cage with tissue [BR0002277] |
| DX5124 | | | X-ray of a Spinal Fixation System [BR0002278] |
| DX5125 | | | Photograph of Two Spinal Implants with tissue [BR0002456] |
| DX5126 | | | Photograph of Two Spinal Implants with tissue [BR0002657] |
| DX5127 | | | Photograph of Two Spinal Implants with tissue [BR0002658] |
| DX5128 | | | Invoice from Distefano Tool & Die Co. for the manufacturing of Brantigan I/F Cages [BR0002665-2673] |
| DX5129 | | | Design of anterior cages, lumbar and cervical [BR0002680-BR0002681] |
| DX5130 | | | Schematics from AcroMed Corp. for Brantigan Medium Anterior Lumbar I/F Cages [BR0002688-BR0002690] |
| DX5131 | | | AcroMed Brantigan Anterior Lumbar I/F Cage CAD drawings [BR0002691] |
| DX5132 | | | Request for Custom Device form [BR0002721] |
| DX5133 | | | Request for Individual Custom Device by Brantigan [BR0002729] |
| DX5134 | | | Request for Custom Device form [BR0002730-37] |
| DX5135 | | | Request for Individual Custom Device by Dr. McAfee [BR0002738-2744] |
| DX5136 | | | Request for Individual Custom Device by Dr. McAfee [BR0002739 [from BR0002738-2744]] |
| DX5137 | | | Request for Individual Custom Device by Dr. McAfee [BR0002740 [from BR0002738-2744]] |
| DX5138 | | | Request for Individual Custom Device by Dr. |

| | | | |
|---|---|---|---|
| | | | McAfee [BR0002741 [from BR0002738-2744]] |
| DX5139 | | | Request for Individual Custom Device by Dr. McAfee [BR0002742] |
| DX5140 | | | Request for Individual Custom Device by Dr. McAfee [BR0002745-2746] |
| DX5141 | | | Request for Individual Custom Device by Dr. Brantigan for Tom Gilmore [BR0002747] |
| DX5142 | | | Request for Individual Custom Device by Dr. Brantigan for Phyllis Rader [BR0002752] |
| DX5143 | | | Compiled document put together by AcroMed summarizing aspects of anterior cage development [BR0002821-BR0002941] |
| DX5144 | | | IDE Application Investigational Plan for Anterior Brantigan I/F Cage - Description of Device [BR0002822] |
| DX5145 | | | IDE Application Investigational Plan for Anterior Brantigan I/F Cage - Introduction [BR0002828] |
| DX5146 | | | IDE Application Investigational Plan for Anterior Brantigan I/F Cage  [BR0002879] |
| DX5147 | | | Schematic for Brantigan I/F Cage - Anterior Lumbar [BR0002939-BR0002941] |
| DX5148 | | | Withdrawn |
| DX5149 | | | A Carbon Fiber Implant to Aid Interbody Lumbar Fusion: 1-year Clinical Results in the First 26 Patients - Dr. Brantigan [BR0002942-BR0002959] |
| DX5150 | | | A Carbon Fiber Implant to Aid Interbody Lumbar Fusion: Two-Year Clinical Results in the First 26 Patients - Dr. Brantigan [BR0002960-BR0002971] |
| DX5151 | | | A Carbon Fiber Implant to Aid Interbody Lumbar Fusion: Mechanical Testing - Dr. Brantigan [BR0002972-BR0002977] |
| DX5152 | | | Photograph of Cage Device which is Brantigan86 [BR0002994] |
| DX5153 | | | Textbook Intervetebral fusion using carbon fiber reinforced polymer implants by Brantigan [BR0002995-BR0003635] |
| DX5154 | | | Viacore Surgical memo re Viacore Surgery Versus Laparoscopy [COH0000001-COH0000002] |
| DX5155 | | | Viacore Surgical memo re Viacore's DirecTrac Technology and Systems: A New Generation of Minimally Invasive Excellence [COH0000003-COH0000004] |
| DX5156 | | | New York Times Article re DirecTrac retractor [COH0000005-COH0000006] |

8

| | | | |
|---|---|---|---|
| DX5157 | | | DirecTrac system article [COH0000007-COH0000015] |
| DX5158 | | | Photographs of DirecTrac retractor [COH0000016-COH0000020] |
| DX5159 | | | Viacore Surgical Comparison [COH0000021-COH0000023] |
| DX5160 | | | Viacore Photographs [COH0000024-COH0000025] |
| DX5161 | | | Viacore's DirecTrac technology and systems [COH0000026-COH0000028] |
| DX5162 | | | ViaCore Surgical Business Plan [COH0000029-COH0000069] |
| DX5163 | | | Laporascopic and endoscopic applications of computer assisted surgery [COH0000070] |
| DX5164 | | | Multi-blade ring retractor [COH0000071-COH0000073] |
| DX5165 | | | Viacore Surgical DirecTrac video [COH0000074] |
| DX5166 | | | Viacore Surgical DirecTrac video [COH0000075] |
| DX5167 | | | Video, DirecTrac retractor [COH0000076] |
| DX5168 | | | Clinical Advisor Agreement between Kevin T. Foley, M.D. and NuVasive, Inc. [Foley690] |
| DX5169 | | | Operative reports [GOODRICH0000240-GOODRICH0000371] |
| DX5170 | | | Medtronic's Supplemental Objections and Responses to Nuvasive's Interrogatories Nos. 9-10, 13, 18-20, and 22 [Kogl604] |
| DX5171 | | | McAfee, Paul et al., "Minimally Invasive Anterior Retroperitoneal Approach to the Lumbar Spine, Emphasis on the Lateral BAK" Spine Vol. 23, No. 13, July 1, 1998 pp 1476-1484 [MC0000005-MC0000014] |
| DX5172 | | | Withdrawn |
| DX5173 | | | Video-Assisted Thoracoscopic Surgery Versus Open Thoracotomy for Anterior Thoracic Spinal Fusion [MC0000015-MC0000022] |
| DX5174 | | | Withdrawn |
| DX5175 | | | Complications of Anterior Approaches to the Thoracolumbar Spine, Emphasis on Kaneda Instrumentation [MC0000023-MC0000044] |
| DX5176 | | | Operative notes and other records associated with the surgery  [MC0000033-MC0000038] |
| DX5177 | | | Regan et al., "Atlas of Endoscopic Spine Surgery" [MC0000039-MC0000044] |
| DX5178 | | | Sheep study surgical procedure [MC0000068-MC0000070] |

9

| | | | |
|---|---|---|---|
| DX5179 | | | Photo of a Slide [MC0000114] |
| DX5180 | | | Photo of a Slide [MC0000115] |
| DX5181 | | | Photos of x-rays [MC0000186-MC0000187] |
| DX5182 | | | Letter from Dr. John Brantigan enclosing manuscript for the 2-year study of lumbar interbody fusion in the goat [MC0000237-MC0000290] |
| DX5183 | | | Withdrawn |
| DX5184 | | | X-ray jacket and x-rays [MC0000320-MC0000323] |
| DX5185 | | | McAfee article [MC0000350-MC0000359] |
| DX5186 | | | Proceedings of the 9th Annual Meeting North American Spine Society [MC0000375-MC0000558] |
| DX5187 | | | 1994 North American Spinal Society Annual Meeting [MC0000378-MC0000558] |
| DX5188 | | | Records for Jean Moiseyev [MC0000653-MC0000658] |
| DX5189 | | | Letter to Mr. Jansen from Dr. McAfee requesting a threaded fusion cage of 8mm X 26mm to be made.  [MC0000749] |
| DX5190 | | | Letter to Mr. Jansen from Dr. McAfee requesting a threaded fusion cage of 8mm X 26mm to be made.  [MC0000816] |
| DX5191 | | | Texas Back Institute Research Foundation Neuroscience Conference Schedule - Dr. McAfee presenting on Thorascopic Procedures [MC0000843] |
| DX5192 | | | Program for Thoracoscopy and Laparoscopy of the Spine, Texas Back Institute [MC0000848-MC0000851] |
| DX5193 | | | Withdrawn |
| DX5194 | | | Scoliosis Research Society 29th Annual Meeting [MC0000855-MC0000859] |
| DX5195 | | | Cunningham et al., "Osteogenic Protein Versus Autologous Interbody Arthrodesis in the Sheep Thoracic Spine" [MC0000892-MC0000901] |
| DX5196 | | | Sacrifice Schedule for Endoscopic Sheep Study [MC0002178] |
| DX5197 | | | Handwritten notes re sheep study [MC0002187-MC0002206] |
| DX5198 | | | BAK implant on sheep vertebrae [MC0002581] |
| DX5199 | | | Video Tape of Surgery by Paul McAfee [MC0002583] |
| DX5200 | | | Photograph of BAK implant [MC002584-MC002584] |
| DX5201 | | | Photograph of BAK implant [MC002585- |

10

Case No. 3:08-CV-1512 MMA (AJB)

|  |  |  |  |
|---|---|---|---|
|  |  |  | MC002584] |
| DX5202 |  |  | Photograph of BAK implant [MC002586-MC002584] |
| DX5203 |  |  | Photograph of BAK implant [MC002587-MC002584] |
| DX5204 |  |  | Slide notes re NASS 1994 [MC002588-MC002589] |
| DX5205 |  |  | Photograph of sheep vertebra [MC002590-MC002590] |
| DX5206 |  |  | Photograph of BAK implant [MC002591-MC002591] |
| DX5207 |  |  | Photograph of plate and screws [MC002592-MC002592] |
| DX5208 |  |  | Photograph of bag containing BAK implant and plate and screws [MC002593-MC002593] |
| DX5209 |  |  | Photograph of slides [MC002594-MC002595] |
| DX5210 |  |  | Summer Think Tank Notes, Tony Melkent, May 16, 2003 [MDS0656094-MSD0656100] |
| DX5211 |  |  | Webpage, Verte-Stack Capstone Features and Benefits [MED0715958] |
| DX5212 |  |  | Webpage, Products Quadrant FAQ [MED0716171-MED0716173] |
| DX5213 |  |  | Website MySpineTools.com comparison between the MAST QUADRANT Retractor and the NuVasive MaXcess Retractor [MED0716176-MED0716178] |
| DX5214 |  |  | MAST Quadrant Retractor Brochure/ Surgical Technique [MED0716204-MED0716243] |
| DX5215 |  |  | VOL.1 3.01a Trademarks List [MED-N-058496] |
| DX5216 |  |  | U.S. Patent No. 5,860,973 [Michelson720] |
| DX5217 |  |  | U.S. Patent No. 6,592,586 [Michelson727] |
| DX5218 |  |  | CoRoent XL & XLR brochure [MNUV0000132-MNUV0000133] |
| DX5219 |  |  | U.S. Patent No. 5,772,661 File History [MNUV0000381-MNUV0000627] |
| DX5220 |  |  | U.S. Patent No. 6,945,933 File History - CERTIFIED VERSION [MNUV0003642-MNUV0004031] |
| DX5221 |  |  | Withdrawn |
| DX5222 |  |  | Karlin Non-Disclosure Agreement [MNUV0005392-MNUV0005402] |
| DX5223 |  |  | 1-3-1997 Wright Medical Technology Sales Agreement [MNUV0005428] |
| DX5224 |  |  | Invoice to Karlin Technology from IMRE Dezider [MNUV0005459-MNUV0005459] |
| DX5225 |  |  | Deposition of Dezider Imre in Medtronic vs. |

Case No. 3:08-CV-1512 MMA (AJB)

| | | | |
|---|---|---|---|
| | | | Osteotech [MNUV0005460-MNUV0005528] |
| DX5226 | | | Schematics for threaded cages [MNUV0005537-MNUV0005555] |
| DX5227 | | | Schematics for threaded cages [MNUV0005556-MNUV0005559] |
| DX5228 | | | Schematics for threaded cages [MNUV0005560-MNUV0005562] |
| DX5229 | | | Schematics for threaded cages [MNUV0005563-MNUV0005581] |
| DX5230 | | | Schematics for threaded cages [MNUV0005585-MNUV0005588] |
| DX5231 | | | Photo of Transplant Implant, Drawing, and Graph [MNUV0005589-MNUV0005592] |
| DX5232 | | | Withdrawn |
| DX5233 | | | Schematics for threaded cages [MNUV0005593-MNUV0005597] |
| DX5234 | | | 5/23/1994 Fax from Boyd to Michelson [MNUV0005598-MNUV0005600] |
| DX5235 | | | 6/29/1994 Letter to Bueff from Estes [MNUV0005644-MNUV0005648] |
| DX5236 | | | 5/6/1994 Memorandum To Brumfield from Boyd  [MNUV0005651-MNUV0005663] |
| DX5237 | | | 4/5/1994 Memorandum to Lipscomn from Boyd [MNUV0005664-MNUV0005666] |
| DX5238 | | | 1/13/1994 Letter from Boyd to Michelson [MNUV0005670-7MNUV000561] |
| DX5239 | | | License Agreement between Sofamor Danek and Karlin Technology [MNUV0005676-MNUV0005698] |
| DX5240 | | | Drawings and photographs of split-tube assembly [MNUV0005719-MNUV0005723] |
| DX5241 | | | Fax to Harris from Franks attaching prints [MNUV0005729-MNUV0005790] |
| DX5242 | | | May 11, 1994 Letter from Pafford to Bradford [MNUV0005791] |
| DX5243 | | | Direct Lateral Surgical Technique [MNUV0006384-MNUV0006401] |
| DX5244 | | | Medtronic METRx Surgical Technique [MNUV0006402-MNUV0006423] |
| DX5245 | | | MAST QUADRANT Retractor System Medial Lateral Blades Procedural Solutions Technique [MNUV0006424-MNUV0006448] |
| DX5246 | | | Medtronic Product Reference Guide [MNUV0006473-MNUV0006486] |
| DX5247 | | | Direct Lateral Interbody Fusion (DLIF) Establishing Neurological Safety During the DLIF Procedure [MNUV0006487- |

| | | | |
|---|---|---|---|
| | | | MNUV0006490] |
| DX5248 | | | Settlement Agreement between Medtronic and Blackstone Medical and Zimmer Spine [MNUV0006497-MNUV0006526] |
| DX5249 | | | Photo of Implant [MNUV0006527-MNUV0006527] |
| DX5250 | | | Withdrawn |
| DX5251 | | | NuVasive Launches SpheRx DBR Fixation System [MNUV0007950] |
| DX5252 | | | NuVasive Launches SpheRx DBR Minimally Disruptive Fixation System; Stryker TRIO System PowerPoint [MNUV0007951-MNUV0007964] |
| DX5253 | | | Capstone Instrument Set.wmv [MNUV00081975] |
| DX5254 | | | Medtronic Direct Lateral Retractor Prototype Evaluation [MNUV0008507-MNUV0008509] |
| DX5255 | | | Dr. Anderson Meeting Notes - Direct Lateral - 1/24/2005 [MNUV0008510-MNUV0008511] |
| DX5256 | | | Handwritten notes re Direct Lateral Focus Group at MERI [MNUV0008514-MNUV0008519] |
| DX5257 | | | Email string from Perkins to Carls, et al. re Tohmeh-sextant 2 highlights [MNUV0008523-MNUV0008524] |
| DX5258 | | | Poster Presentation of Lateral Trans-Psoas Approach: Surgical Technique for Anterior Lumbar Interbody Fusion by Dr. Ozgur et al. [MNUV0008532-MNUV0008533] |
| DX5259 | | | Meeting Notes - Direct Lateral Project (Dr. Anderson/Frank Bono/Joe Lopez) [MNUV0008563-MNUV0008565] |
| DX5260 | | | Discussion Points for Meeting with Dr. Anderson [MNUV0008566-MNUV0008567] |
| DX5261 | | | Email re XLIF - edrawing [MNUV0008582-MNUV0008583] |
| DX5262 | | | Focus Group Meeting on Direct Lateral Approaches to the Lumbar Spine, August 12, 2004 [MNUV0008589-MNUV008593] |
| DX5263 | | | Withdrawn |
| DX5264 | | | Agenda for Focus Group Meeting on Direct Lateral Approaches to the Lumbar Spine-MERI Memphis [MNUV0008594-MNUV0008594] |
| DX5265 | | | Email String attaching Business proposal for Direct Lateral (XLIF) Retractor document [MNUV0008595-MNUV0008598] |

Case No. 3:08-CV-1512 MMA (AJB)

| | | | |
|---|---|---|---|
| DX5266 | | | Withdrawn |
| DX5267 | | | Global Project Activation Packet for Direct Lateral MAST  [MNUV0008599-MNUV0008603] |
| DX5268 | | | MVP Direct Later Focus Group -MERI Meeting Agenda [MNUV0008778-MNUV0008781] |
| DX5269 | | | Withdrawn |
| DX5270 | | | Email from Lopez to Anderson, et al. re Direct lateral Prototype Eval at AAOS [MNUV0008842-MNUV0008842] |
| DX5271 | | | Minutes from conference call on Direct Lateral Project [MNUV0008919-MNUV0008923] |
| DX5272 | | | Email from Melkent re Direct Lateral Project Conference Call [MNUV0008919-MNUV0008923] |
| DX5273 | | | Email re Tohmeh - Direct Lateral KOL [MNUV0009037-MNUV0009038] |
| DX5274 | | | Medtronic Clinical Evaluation Questionnaire for Direct Lateral System [MNUV0009049-MNUV0009054] |
| DX5275 | | | Handwritten notes and emails re Pr. Puno 8/19/2005 MVP [MNUV0009151-MNUV0009159] |
| DX5276 | | | DLIF Implant Chart  [MNUV0009570] |
| DX5277 | | | Email from Ryan to Bland re NuVasive [MNUV0009840] |
| DX5278 | | | Email re NuVasive's New CoRoent LO Oblique TLIF Implant  [MNUV0009901] |
| DX5279 | | | Email re NuVasive's New CoRoent LO Oblique TLIF Implant [MNUV0009902] |
| DX5280 | | | Letter from Ben Gates re NuVasive's New CoRoent Oblique Inter-Body Implant [MNUV0009903-MNUV0009905] |
| DX5281 | | | FAX from McGahan to Vang re Zdeblick customs [MNUV0010644-MNUV0010651] |
| DX5282 | | | Email From McGahan to Boyd re Dr. Zdeblick Surgeries [MNUV0010667-MNUV0010667] |
| DX5283 | | | Letter from Zdeblick to McGahan re implant size [MNUV0010669] |
| DX5284 | | | Letter re 4 lateral cage sizes for Dr. Zdeblick [MNUV0010703-MNUV0010704] |
| DX5285 | | | Prescription from Zdeblick for implant [MNUV0010739-MNUV0010740] |
| DX5286 | | | Letter from Zdeblick to McGahan re implant sizes [MNUV0010741-MNUV0010742] |
| DX5287 | | | Customs And Special Product Form from Dr. Zdeblick [MNUV0010743-MNUV0010748] |

14

| | | | |
|---|---|---|---|
| DX5288 | | | Email re lateral technique/products [MNUV0011213-MNUV0011214] |
| DX5289 | | | Email from Martin to DeMane re lateral technique/products [MNUV0011603] |
| DX5290 | | | NuVasive Marketing Letter re Nuvasive's Thoracolumbar and Products [MNUV0013306-MNUV0013308] |
| DX5291 | | | Exclusive Personal Services Agreement between Medtronic Sofamor Danek USA, Inc. and Kevin T. Foley, M.D. [MNUV0013438-MNUV0013445] |
| DX5292 | | | Consulting Agreement between Medtronic Sofamor Danek USA, Inc. and Thomas E. Roehm, III [MNUV0013446-MNUV0013450] |
| DX5293 | | | MAST QUADRANT Retractor System Medial Lateral Blades Procedural Solutions Technique [MNUV0013457-MNUV0013492] |
| DX5294 | | | DLIF-NIM Breakout slides [MNUV0013497-MNUV001353] |
| DX5295 | | | Withdrawn |
| DX5296 | | | NIM-Eclipse Spinal System Brochure [MNUV0013680-MNUV0013683] |
| DX5297 | | | Medtronic Direct Lateral Interbody Fusion NIM-Spine Brochure [MNUV0013684-MNUV0013687] |
| DX5298 | | | Medtronic NIM-Eclipse Spinal System Brochure [MNUV0013703-MNUV0013706] |
| DX5299 | | | Withdrawn |
| DX5300 | | | NIM-Eclipse Spinal System Surgeon Directed Accessories [MNUV0013707-MNUV0013708] |
| DX5301 | | | NIM-Eclipse System User's Manual: Nerve Proximity /  Stimulation / Recording [MNUV0014855-MNUV0014987] |
| DX5302 | | | NIM-Eclipse System User's Manual: Nerve Proximity Free Run EMG / Signal Triggered EMG   [MNUV0014932 [from MNUV0014855-MNUV0014987]] |
| DX5303 | | | NIM-Eclipse System [MNUV0014988-MNUV0015011] |
| DX5304 | | | Photographs of Quadrant retractor [MNUV0015197-MNUV0015202] |
| DX5305 | | | Medtronic memo re Design Validation of the Quadrant Retractor [MNUV0015205-MNUV0015207] |
| DX5306 | | | Direct Lateral Technique-When, Where, & How?  [MNUV0019745-MNUV0019760] |
| DX5307 | | | Neurophysiologic Monitoring During Pedicle Screw Placement - Mytomal EMGS: Methods |

15

| | | | |
|---|---|---|---|
| | | | for Eliciting Responses [MNUV0020071-MNUV0020094] |
| DX5308 | | | Triggered Electromyographic Threshold for Accuracy of Pedicle Screw Placement: An Animal Model and Clinical Correlation [MNUV0020095-MNUV0020101] |
| DX5309 | | | The Use of Peripheral Nerve Stimulators for Regional Anesthesia Review of Experimental Characteristics, Technique, and Clinical Applications [MNUV0020325-MNUV0020334] |
| DX5310 | | | Stimulus-Evoked EMG Monitoring During Transpedicular Lumbosacral Spine Instrumentation [MNUV0020335-MNUV0020341] |
| DX5311 | | | Union and Union L surgical technique [MNUV0020911-MNUV0020929] |
| DX5312 | | | U.S. Patent No. 7,261,688 [MNUV0021343-MNUV0021365] |
| DX5313 | | | NIM-Spine System Messaging and Questions [MNUV00224670 [from MNUV00224670-MNUV00224671]] |
| DX5314 | | | Distribution Agreement Between Medtronic and Axon Systems [MNUV0024501-MNUV0024564] |
| DX5315 | | | First Amendment to the Distribution Agreement between Medtronic and Axon Systems [MNUV0024565-MNUV0024572] |
| DX5316 | | | DLIF Surgical Technique [MNUV0024718-MNUV0024757] |
| DX5317 | | | Direct Lateral Interbody Fusion DLIF Surgical Technique  [MNUV0024718-MNUV0024757] |
| DX5318 | | | History of lateral lumbar approach Michael Mac Millan [MNUV0024815-MNUV00224841] |
| DX5319 | | | MAST QUADRANT Retractor System Medial Lateral Blades Procedural Solutions Technique [MNUV0024851-MNUV0024886] |
| DX5320 | | | METRx Surgical Technique [MNUV0024997-MNUV0025018] |
| DX5321 | | | xtube.wmv [MNUV0025224] |
| DX5322 | | | DLIF.wmv [MNUV0025225] |
| DX5323 | | | metrx.wmv [MNUV0025226] |
| DX5324 | | | quadrant.wmv [MNUV0025227] |
| DX5325 | | | PowerPoint: Product Marketing Plan Direct Lateral [MNUV0025281-MNUV0025305] |
| DX5326 | | | Memorandum from Blackwell to file dated 9/26/05 [MNUV0025353] |
| DX5327 | | | Memo to the file from Jonathan Blackwell regarding Greg Anderson's Direct Lateral |

16

| | | | |
|---|---|---|---|
| | | | Contributions [MNUV0025423-MNUV0025424] |
| DX5328 | | | MAST Direct Lateral Slides [MNUV0025428-MNUV0025460] |
| DX5329 | | | PowerPoint: DLIF-NIM Breakout - Understanding the Procedure and Selling Against the Competition [MNUV0025808-MNUV0025842] |
| DX5330 | | | MAST Direct Lateral Slides [MNUV0026140-MNUV0026173] |
| DX5331 | | | PowerPoint: Direct Lateral Project Overview [MNUV0026657-MNUV0026659] |
| DX5332 | | | Direct Lateral Cadaver Lab (AAOS) Feedback - Drs. MacMillan and Anderson [MNUV0026948-MNUV0026949] |
| DX5333 | | | Quadrant Pan FY '05 [MNUV0027483-MNUV0027484] |
| DX5334 | | | Photographs of Quadrant retractor [MNUV0027672-MNUV0027673] |
| DX5335 | | | Quadrant Issues [MNUV0027687-MNUV0027687] |
| DX5336 | | | Clydesdale Discounting Algorithm [MNUV0027738] |
| DX5337 | | | PowerPoint on Direct Lateral Interbody Fusion [MNUV0028586-MNUV0028609] |
| DX5338 | | | Direct Lateral NSM Breakout [MNUV0028637] |
| DX5339 | | | Meeting Notes with Dr. Ames re XLIF on 1/16/2004 [MNUV0028638] |
| DX5340 | | | NuVasive Helix Mini ACP Brochure [MNUV0029352-MNUV0029374] |
| DX5341 | | | NuVasive Helix ACP Brochure [MNUV0029381-MNUV0029404] |
| DX5342 | | | MAST Platform Marketing Q&A [MNUV0035392-MNUV0035394] |
| DX5343 | | | PowerPoint re FY07 MAST Strategic Plan [MNUV0036834-MNUV0036855] |
| DX5344 | | | Direct Lateral Marketing Plan Presentation by Bryant Lee [MNUV0037070-MNUV0037088] |
| DX5345 | | | PowerPoint re MAST: FY07 4th Quarter Blitz [MNUV0037179-MNUV0037186] |
| DX5346 | | | NuVasive Fact Sheet [MNUV0038084-MNUV0038086] |
| DX5347 | | | Validation of Neurophysiological Monitoring of Postlateral Approach via Discogram Procedure - by John Peloza [MNUV0038568] |
| DX5348 | | | Interview Notes with Dr. James Hale discussing XLIF, Neurovision and Medtronic |

17

| | | | [MNUV0039698-MNUV0039699] |
|---|---|---|---|
| DX5349 | | | Outcompete the competition Nuvasive [MNUV0040208-MNUV0040234] |
| DX5350 | | | Medtronic PowerPoint: Outcompete Globus Medical [MNUV0040235-MNUV0040246] |
| DX5351 | | | Direct lateral: DLIF Surgical Technique [MNUV0040247-MNUV0040286] |
| DX5352 | | | MAST Breakout 2:Selling the DLIF Solution [MNUV0043541-MNUV0043563] |
| DX5353 | | | PowerPoint: Direct Lateral Interbody Fusion - DLIF and XLIF Differences [MNUV0043605-MNUV0043614] |
| DX5354 | | | Midwest Region Market Research Project [MNUV0049553-MNUV0049554] |
| DX5355 | | | Document titled Midwest Region Research Project [MNUV0049554-MNUV0049555] |
| DX5356 | | | Competitor Analysis [MNUV0049589] |
| DX5357 | | | Selling against NuVasive Powerpoint [MNUV0049792- MNUV0049800] |
| DX5358 | | | PowerPoint: Selling Against NuVasive XLIF [MNUV0049792-MNUV0049800] |
| DX5359 | | | Email from Northcut re competitive selling [MNUV0051436] |
| DX5360 | | | Direct Lateral Interbody Fusion: NIM-Spine Brochure [MNUV0052009-MNUV0052012] |
| DX5361 | | | DLIF Product Development Projects [MNUV0052667-MNUV0052670] |
| DX5362 | | | PowerPoint: Spinal Market Update CY08 [MNUV0057663-MNUV0057710] |
| DX5363 | | | Email string from Simon to Paulson, et al re NuVasive visit [MNUV0059244-MNUV0059245] |
| DX5364 | | | CY2006 TL Spine Fact Book - Spinal Market Overview [MNUV0059778-MNUV0059925] |
| DX5365 | | | Photograph of threaded translateral implant [MNUV006527-MNUV006527] |
| DX5366 | | | PowerPoint: Direct Lateral Market Plan [MNUV0080766-MNUV0080784] |
| DX5367 | | | Bal-Seal Locking Mechanism Meeting [MNUV0080936-MNUV0080943] |
| DX5368 | | | Purchase Order Request Form to Bal Seal Engineering [MNUV0080944-MNUV0080947] |
| DX5369 | | | Bal Seal Engineering letter to Medtronic re Screw Plate Design [MNUV0080948- |

18

| | | | |
|---|---|---|---|
| | | | MNUV0080951] |
| DX5370 | | | Withdrawn |
| DX5371 | | | NuVasive ACP Brochure [MNUV0081740-MNUV0081743] |
| DX5372 | | | NuVasive CoRoent XL & XLR [MNUV0081750-MNUV0081751] |
| DX5373 | | | NuVasive MaXcess XLIF Surgical Technique Manual [MNUV0081810-MNUV0081844] |
| DX5374 | | | Withdrawn |
| DX5375 | | | Email re Capstone Mod for Dr. Vedantum [MNUV0092901-MNUV0092906] |
| DX5376 | | | The Emerging Leaders Program Spinal and Biologics Case Study by Melkent et al. [MNUV0096106-MNUV0096123] |
| DX5377 | | | PowerPoint re Global Project Activation Packet for Next Gen PAK Needle [MNUV0097061-MNUV0097071] |
| DX5378 | | | Email re Capstone [MNUV0097670-MNUV0097670] |
| DX5379 | | | Medtronic's Internal Product Development Prioritization Challenges and Market Analysis [MNUV0098395-MNUV0098407] |
| DX5380 | | | Organization charts [MNUV0108692-MNUV0108703] |
| DX5381 | | | Email re NIM objectives, attaching Medtronic memo re NIM Product Development Opportunity [MNUV0122299-MNUV0122301] |
| DX5382 | | | Email re NuVasive's New XLIF Cage [MNUV0124494-MNUV0124495] |
| DX5383 | | | Meeting invitation regarding Axon Systems Supplier Qualification [MNUV0125258-MNUV0125258] |
| DX5384 | | | Medtronic IP Transactions -FY08 Audit [MNUV0126931-MNUV0126931] |
| DX5385 | | | Rodman & Renshaw, "Equity Research, Medical Devices," (2008) [MNUV0129122-MNUV0129138] |
| DX5386 | | | Meeting invitation regarding Axon trip [MNUV0132656-MNUV0132657] |
| DX5387 | | | Email from Roehm to Adcox re DLIF NIM Message [MNUV0133184] |
| DX5388 | | | Meeting minutes for Phase IV Projects / Launched Products Meeting [MNUV0136011-MNUV0136017] |
| DX5389 | | | Meeting Minutes from White regarding Phase III Projects Meeting, held on December 4, 2007 [MNUV0138257-MNUV0138263] |

| | | | |
|---|---|---|---|
| DX5390 | | | Email re M/L Blades [MNUV0141926-MNUV0141931] |
| DX5391 | | | Email string between from Lee to Harpster, et al re M/L Blades [MNUV0142142-MNUV0142148] |
| DX5392 | | | Email from Melkent to Mire re M/L Blades [MNUV0142150-MNUV0142156] |
| DX5393 | | | Email re Spine Surgery and Nerve Monitoring [MNUV0142176-MNUV0142177] |
| DX5394 | | | Global Market Intelligence - Daily News [MNUV0143175] |
| DX5395 | | | PowerPoint: US Sales FY09 Playbook - MAST DLIF Objectives and Sales Force Tactical Focus [MNUV0143920-MNUV0143932] |
| DX5396 | | | Email from Lee to Adcox re DLIF Support through rapid development [MNUV0161160] |
| DX5397 | | | DLIF Support Set - Short form solutions for significant product gaps [MNUV0161161-MNUV0161164] |
| DX5398 | | | PowerPoint: DLIF Support Set [MNUV0161194-MNUV0161202] |
| DX5399 | | | Email re DLIF Instrument Needs [MNUV0171185-MNUV0171185] |
| DX5400 | | | Chart on DLIF Instrument Needs 06/01/09 [MNUV0171186-MNUV0171190] |
| DX5401 | | | Email from Phillips to Lanctot, et al. re 0311 VIP Dr. Jan Mensink - VIP Information Report [MNUV0172617-MNUV0172618] |
| DX5402 | | | PowerPoint re Intradiscal Growth Priorities [MNUV0174357-MNUV0174446] |
| DX5403 | | | DLIF Reimbursement Q&A [MNUV0183243-MNUV0183245] |
| DX5404 | | | PowerPoint: DLIF Projects - Clydesdale Line Ext., Engage Plate Line Ext.  [MNUV0188016-MNUV0188039] |
| DX5405 | | | DLIF Dashboard - DLIF Timeline and Market Share Overview Chart 10/02/09 [MNUV0188193] |
| DX5406 | | | PowerPoint: DLIF Marketing Plan [MNUV0188194-MNUV0188212] |
| DX5407 | | | Email re Lateral Plate Biomechanics [MNUV0189306-MNUV0189306] |
| DX5408 | | | Email from Stewart to DL SDM, et al. re DLIF Stuff and attaching DLIF information [MNUV0189574-MNUV0189594] |
| DX5409 | | | PowerPoint: DLIF Marketing Plan [MNUV0189575-MNUV0189593] |

20

| DX5410 | | | Global Project Activation Packet for Direct Lateral MAST [MNUV0190278-MNUV0190286] |
| DX5411 | | | Email from Bono to Carls, et al. re Direct Lateral Project [MNUV0190287-MNUV0190287] |
| DX5412 | | | Email re Comparison [MNUV0190524-MNUV0190525] |
| DX5413 | | | Powerpoint re Direct Lateral Interbody Fusion [MNUV0190742-MNUV0190743] |
| DX5414 | | | Direct Lateral Cadaver Lab (AAOS) Feedback - Drs. MacMillan and Anderson [MNUV0190957-MNUV0190958] |
| DX5415 | | | Email re XLIF [MNUV0192532-MNUV0192533] |
| DX5416 | | | Email from Perkins to Eekhof re Direct Lateral [MNUV0200770-MNUV0200771] |
| DX5417 | | | Email from Adcox to Philipp re Direct Lateral Meeting  [MNUV0202227-MNUV0202229] |
| DX5418 | | | Email from Lee to Roehm, et al. re Neuromonitoring/DLIF  [MNUV0203487-MNUV0203490] |
| DX5419 | | | PowerPoint on Direct Lateral Plan - NIM Integration [MNUV0203639- MNUV0203645] |
| DX5420 | | | Withdrawn |
| DX5421 | | | Email string from Cloar to Marciano, et al. re Checking in [MNUV0203801-MNUV0203802] |
| DX5422 | | | Email from Cloar to Hess, et al. re Direct Lateral Plan [MNUV0203809-MNUV0203809] |
| DX5423 | | | Email from Hess to Anderson, et al. re Direct Lateral [MNUV0203831-MNUV0203831] |
| DX5424 | | | Direct Lateral: Fixation Options [MNUV0204386-MNUV0204388] |
| DX5425 | | | Email from Nichter to Blackwell re NIM dilator prototypes [MNUV0204439] |
| DX5426 | | | Email from Betzwieser to Lee re Dr. Jesheran [MNUV0204476-MNUV0204477] |
| DX5427 | | | Email from Phillipp to Hall re Potential Cedars Progress [MNUV0204573] |
| DX5428 | | | Email from Owens to Blackwell, et al. re Final Meeting Update-Direct Lateral Technique [MNUV0204928-MNUV0204934] |
| DX5429 | | | Direct Lateral Technique program for May 5-6, 2006 [MNUV0204967] |
| DX5430 | | | Email string from Smithey to Hess, et al. re Notes from NuVasive's Banc of America Presentation [MNUV0205017-MNUV0205019] |

21

| | | | |
|---|---|---|---|
| DX5431 | | | Email from Hess to Blackwell without subject [MNUV0205424-MNUV0205428] |
| DX5432 | | | Cold Call: NIM-Spine Nerve Integrity Monitor [MNUV0233426-MNUV0233430] |
| DX5433 | | | Spinal Sales Training Schedule of Activities [MNUV0247912-MNUV0247916] |
| DX5434 | | | Email from Cloar to Adcox, et al. re Intradiscal/MAST PMR [MNUV0260432-MNUV0260434] |
| DX5435 | | | Withdrawn |
| DX5436 | | | Email from Cloar to DL SDM TL Spine ALL re NuVasive Article  [MNUV0265151-MNUV0265156] |
| DX5437 | | | Email re NIM development FY 08 [MNUV0265749-MNUV0264750] |
| DX5438 | | | Email re NuVa File [MNUV0269074-MNUV0269075] |
| DX5439 | | | Michelson-Zimmer License Agreement [MNUV0269155] |
| DX5440 | | | Conference Agenda Pickard, Michelson, Antent 9/21/1993 [MNUV0269482-MNUV0269484] |
| DX5441 | | | Sofamor Danek NDA with Michelson [MNUV0270237-MNUV0270239] |
| DX5442 | | | License Agreement between Spine-Tech and Karlin Technology/Michelson [MNUV0270728-MNUV0270811] |
| DX5443 | | | Telephone conversation between Michael DeMane and Gary Michelson, M.D., May 8, 2001 [MNUV0271348-MNUV0271365] |
| DX5444 | | | 1/10/1994 Telecopy Transmission to Reeves from Campbell [MNUV0272194-MNUV0272389] |
| DX5445 | | | Memorandum from Boyd to Pafford re Anterior Lumbar Interbody Fusion Device Project Summary Report [MNUV0273994 (MSD1179898-940)] |
| DX5446 | | | 1/11/1994 Memorandum from Boyd to Pafford [MNUV0274037-MNUV0274046] |
| DX5447 | | | 7/11/1994  Memorandum from Boyd to Pafford [MNUV0274135-MNUV0274139] |
| DX5448 | | | 5/19/1994 Memorandum from Boyd to Pafford [MNUV0274404-MNUV0274408] |
| DX5449 | | | Email: re Dr. James C. Robinson (Bilateral ELIF Technique) [MNUV0276067] |
| DX5450 | | | Medtronic Sofamor Danek FY01-06 Strategic Plan [MNUV0277055-MNUV0277144] |
| DX5451 | | | 2/6/1998 Consulting Agreement to Zdeblick |

22

| | | | |
|---|---|---|---|
| | | | [MNUV0277641-MNUV0277644] |
| DX5452 | | | Memo from Estes to Pafford regarding Meeting with Dr. Zdeblick Re: Threaded Cage Design [MNUV0278532-MNUV0278544] |
| DX5453 | | | Withdrawn |
| DX5454 | | | Tentative Agenda-Threaded Interbody Fusion Device Project Meeting [MNUV0278545-MNUV0278545] |
| DX5455 | | | License Agreement between Sofamor Danek Group and Karlin Technology [MNUV0278726-MNUV0278750, 10070-10085] |
| DX5456 | | | Inter-Office Memo to several individuals from Collins regarding delegation of licensing approval authorization [MNUV0279362-MNUV0279362] |
| DX5457 | | | Insertion Torque/Push-Out Testing Document [MNUV0280324-MNUV0280329] |
| DX5458 | | | Withdrawn |
| DX5459 | | | Karlin Technology Non-Disclosure Agreement [MNUV0282992-MNUV0282995] |
| DX5460 | | | Hand drawings of cervical plate [MNUV0282996-MNUV0282999] |
| DX5461 | | | 6/1/1995 Imre Surgical invoice [MNUV0283000] |
| DX5462 | | | 6/5/1995 Opportunity Suggestion Form re Anterior Cervical Plating System [MNUV0283001-MNUV0283002] |
| DX5463 | | | Memorandum regarding cervical plates [MNUV0283006-MNUV0283008] |
| DX5464 | | | Danek Memoramdum in Support of Motion to Exclude Testimony of Dr. Barton Sachs [MNUV0403306-3309] |
| DX5465 | | | Defendant's Response to Plaintiff's Bench Brief re Motion to Exclude the Testimony of Dr. Barton Sachs [MNUV0403846-MNUV0403857] |
| DX5466 | | | 5-10-1992 SpineTech-KTI License Agreement [MNUV0426520] |
| DX5467 | | | Michelson v. Medtronic Complaint [MNUV0429407-MNUV0429453] |
| DX5468 | | | First Amended and Supplemental Counterclaims for Damages [MNUV0429534-MNUV0429626] |
| DX5469 | | | Michelson investigator agreement [MNUV0430133-MNUV0430136] |
| DX5470 | | | Medtech Insight - Current and Evolving Markets for Treatment of Degenerative Disc Disease [MNUV0444369-MNUV0444639] |

23

| DX5471 | | | 4/1994 Threaded Interbody Fusion Device Business Plan [MNUV0445022-MNUV0445041] |
|---|---|---|---|
| DX5472 | | | Fedder et. al., Video-Assisted Spinal Surgery: Laboratory Protocol, General Principles of Thoracoscopy and Laparoscopy [MNUV0473740-MNUV0473748] |
| DX5473 | | | Video-Assisted Thoracoscopic Surgery Versus Open Thoracotomy for Anterior Thoracic Spinal Fusion [MNUV0474277-MNUV0474284] |
| DX5474 | | | Withdrawn |
| DX5475 | | | Letter to Dr. McAfee re Zplates for sheep discectomy [MNUV0474339-MNUV0474341] |
| DX5476 | | | 2006 SDGI SDH Warsaw Plan of Merger [MNUV0475020] |
| DX5477 | | | Distribution Agreement Between Warsaw Orthopedic and Medtronic Sofamor Danek USA, Inc. [MNUV0475071-MNUV0475080] |
| DX5478 | | | Patent Purchase and Revenue-Sharing Agreement between Globus Medical and Dr. Prusmack [MNUV0475119-MNUV0475132] |
| DX5479 | | | Medtech Insight - US Markets for Spinal Motion Preserving Devices [MNUV0486480-MNUV0486741] |
| DX5480 | | | Working Binder Asset Purchase and Settlement Agreement among Medtronic, SDGI Holdings, Michelson and Karlin Technology [MNUV0490762-MNUV0491134] |
| DX5481 | | | Invention Transfer Agreement between Dr. Assaker and SDGI Holdings [MNUV0501881-MNUV0501889] |
| DX5482 | | | Royalty Agreement between Drs. Johnson, Glassman, Puno, Campbell (collectively Concept Properties) and Medtronic [MNUV0502014-MNUV0502023] |
| DX5483 | | | 1/19/1994 Letter from Bird to McAfee [MNUV0509074] |
| DX5484 | | | Purchase Agreement between Warsaw Orthopedic and Dr. Branch [MNUV0525821-MNUV0525832] |
| DX5485 | | | Email re Patents fyi [MNUV0526384-MNUV0526385] |
| DX5486 | | | PowerPoint: Executive Design Review of PYRAMID +4 ALPS [MNUV0526812-MNUV0826832] |
| DX5487 | | | Email re Spinewave STAX [MNUV0528029-MNUV0528030] |
| DX5488 | | | Email re Project priority by Phase 5-8-09.xls |

24

| | | | |
|---|---|---|---|
| | | | [MNUV0528881-MNUV0528884] |
| DX5489 | | | Email from Adcox to Lee re M/L Blades [MNUV0529099-MNUV0529103] |
| DX5490 | | | PowerPoint: Lower Profile Engage Plate Project Phase Review [MNUV0532521-MNUV0532538] |
| DX5491 | | | Email from Lee to Adcox re Kaiser NuVasive X-Lift [MNUV0560024-MNUV0560025] |
| DX5492 | | | Email string from Phillipp to Nichter, et al. re Direct Lateral Meeting - Rob Issacs, MD [MNUV0565855-MNUV0565857] |
| DX5493 | | | Summary of royalties by Payee [MNUV0567279-MNUV0567332] |
| DX5494 | | | Email from Roehm to Adcox re DLIF [MNUV0571461] |
| DX5495 | | | Email re Lehman Brothers Hosts a Spine Market Conference Call [MNUV0578707-MNUV0578709] |
| DX5496 | | | Email string Schaefer to Lee, et al. [MNUV0580927-MNUV0580928] |
| DX5497 | | | Medtronic NEMO Global Business Case [MNUV0593804-MNUV0593813] |
| DX5498 | | | Email re M5 navigation capabilities [MNUV0609926-MNUV0609927] |
| DX5499 | | | Email from Saladino to Adcox re outcompete our competition [MNUV0613285-MNUV0613289] |
| DX5500 | | | Email from Weispfenning to Alpert, et al. re IR: Morgan Stanley Publishes Note on NAAS [MNUV0614063-MNUV0614064] |
| DX5501 | | | Medtronic DLIF Marketing Plan Presentation [MNUV0614514-MNUV0614532] |
| DX5502 | | | Email from Sharp to Philipp re Dlif [MNUV0628635-MNUV0628636] |
| DX5503 | | | Email from Saladino to Philipp [MNUV0631327-MNUV0631328] |
| DX5504 | | | Email string from Ryan to Lee, et al. re More NuVasive Hye information [MNUV0633370-MNUV0633374] |
| DX5505 | | | Email re SABR Update [MNUV0638275-MNUV0638281] |
| DX5506 | | | PowerPoint: DLIF Market Strategy [MNUV0638284-MNUV0638289] |
| DX5507 | | | Midwest Region Market Research Project [MNUV0638366-MNUV0638372] |
| DX5508 | | | Email from Philipp to Cannon [MNUV0656762-MNUV0656763] |

25

| | | | |
|---|---|---|---|
| DX5509 | | | MAST Surgeon Questionnaire Results [MNUV0657226-MNUV0657228] |
| DX5510 | | | Email string from Lorbiecki to Sprouse, et al. re AOP- Marketing Unfunded [MNUV0659858-MNUV0659860] |
| DX5511 | | | FY09 NIM-Spine , NIM-SPINE Eclipse , Distributor Sales/Lease Program Document [MNUV0659941-MNUV0659947] |
| DX5512 | | | Email re DLIF Medial Lateral Retractors [MNUV0665310-MNUV0665314] |
| DX5513 | | | Email from Stewart to Phillipp re Quick DLIF Strategic Summary [MNUV0669637-MNUV0669639] |
| DX5514 | | | Email from Adcox to Cloar re St. Lukes in Milwaukee [MNUV0685602-MNUV0685603] |
| DX5515 | | | Email re Notes from NuVa's presentation at the 2008 Morgan Stanley Unplugged Conference [MNUV0686472-MNUV0686477] |
| DX5516 | | | Email string from Wehrly to Blankemeyer, et al. re Resume [MNUV0695861-MNUV0695864] |
| DX5517 | | | Email string from Stewart to King, et al. re interesting local news story [MNUV0717520-MNUV0717520] |
| DX5518 | | | Email from Cannon to King re Dr. Garlin [MNUV0739510-MNUV0739512] |
| DX5519 | | | Market Share of Neuromonitoring Revenue and Axon Consumables - On May 1, 2008 Medtronic entered into 5 year distribution agreement w/ Axon for NIM-ECLIPSE [MNUV0760973] |
| DX5520 | | | DLIF Progress - Market Share Comparison of XLIF and DLIF between CY04-Cy08 [MNUV0772922-MNUV0772924] |
| DX5521 | | | Email from Saladino to Philipp [MNUV0779146-MNUV0779147] |
| DX5522 | | | Email from Saladino to Adcox re Spine Market Checkup [MNUV0780964-MNUV0780966] |
| DX5523 | | | Email from Adcox to Cloar re NuVasive [MNUV0797480-MNUV0797484] |
| DX5524 | | | Withdrawn |
| DX5525 | | | Email re ELIF [MNUV0800039-MNUV0800041] |
| DX5526 | | | Withdrawn |
| DX5527 | | | Email string from Bruce to Cloar, et al. re Partner Funding [MNUV0802374-MNUV0802375] |
| DX5528 | | | DLIF and XLIF Differences [MNUV0814435-MNUV0814444] |

26

| DX5529 | | | Email string between Cloar and Hanover re positions at NuVasive [MNUV0878353-MNUV0878354] |
|---|---|---|---|
| DX5530 | | | Email from Dorsey to Adcox and Thomassy re NIM Eclipse Evaluation [MNUV0882516-MNUV0882517] |
| DX5531 | | | Email string from Burch to Adcox, et al. re Nueromonitoring [MNUV0891762-MNUV0891763] |
| DX5532 | | | Email re NuVasive Plate  [MNUV0952249-MNUV0952249] |
| DX5533 | | | Clydesdale Line Extension [MNUV0953341-MNUV0953345] |
| DX5534 | | | Core Spine Project Review [MNUV0957278-MNUV0957301] |
| DX5535 | | | Email from Solare to Adcox [MNUV0963302-MNUV0963303] |
| DX5536 | | | Email string from Wehrly to Blankemeyer, et al. re Resume [MNUV1042933-MNUV1042936] |
| DX5537 | | | Notes from observation of Dr. Chappuis performing decompression with implant removal using  NuVa neurovision during surgery - Tommy Carls [MNUV1068494-MNUV1068495] |
| DX5538 | | | Email from Saladino to Lee re 2009 NASS Highlights [MNUV1133759-MNUV1133761] |
| DX5539 | | | Email from Saladino to Burns re Potomac research [MNUV1134928-MNUV1134931] |
| DX5540 | | | Email string from Oi to Lindemann, et al. re Warsaw Update for Atlantis Translational Plates 9-26-07 [MNUV1140280-MNUV1140283] |
| DX5541 | | | Email string from Pelo to Kline, et al. re Translational Plate Samples Rework Plan [MNUV1147378-MNUV1147379] |
| DX5542 | | | Email string from Anand to Cohen  regarding Dr. Anand's remarks [MNUV1156398-MNUV1156401] |
| DX5543 | | | Email string between Neubardt, Carls and Adcox re NuVasive [MNUV1158796-MNUV1158797] |
| DX5544 | | | Email from Morrison to Carls and Adcox re NuVasive "Cannula" -- 6,564,078B1 [MNUV1158806-MNUV1158806] |
| DX5545 | | | Email string from Transfeldt to Carls, et al. re NIM Spine Letter and attaching document [MNUV1163848-MNUV1163860] |
| DX5546 | | | Email from Saladino to Ryan re More NuVasive Hye information [MNUV1187106- |

| | | | |
|---|---|---|---|
| | | | MNUV1187110] |
| DX5547 | | | Direct Lateral Implant History and Plan [MNUV1226235-MNUV1226247] |
| DX5548 | | | Assignment and Release Agreement between Dr. Robinson and Medtronic [MNUV1274693-MNUV1274719] |
| DX5549 | | | Purchase Agreement between Danek Medical and Drs. Papadopouos, Haid, Sonntage [MNUV1274863-MNUV1274885] |
| DX5550 | | | Amendment To Restated Agreement between SDH Holding and Dr. Branch [MNUV1279519-MNUV1279581] |
| DX5551 | | | Product Development Agreement between SDH and Dr. Transfeldt [MNUV1280076-MNUV1280087] |
| DX5552 | | | Email re M/L Blades, attaching DLIF Instrument Needs [MNUV1332921-MNUV1332927] |
| DX5553 | | | DLIF Instrument Needs [MNUV1332928-MNUV1332932] |
| DX5554 | | | Email from Lee to Shortley et all re Loss of DLIF case to NuVasive [MNUV1342430-MNUV1342431] |
| DX5555 | | | Email from Pagach to Lee [MNUV1345653-MNUV1345657] |
| DX5556 | | | Email from Shapiro to Green re DLIF Targeting [MNUV1345696-MNUV1345700] |
| DX5557 | | | Multimodality Neurophysiological Monitoring [MNUV1346543-MNUV1346564] |
| DX5558 | | | Spectrum of spine neuromonitoring slides [MNUV1346543-MNUV1346564] |
| DX5559 | | | DLIF Implant Sales Projections [MNUV1348287] |
| DX5560 | | | Email re DLIF Targeting [MNUV1348549-MNUV1348556] |
| DX5561 | | | Analyst Meeting Spinal La Neve presentation [MNUV1348559-MNUV1348556] |
| DX5562 | | | Email from Lee to Nichter, et al. re Stimulated Dilators Timeline and attaching document [MNUV1348633-MNUV1348634] |
| DX5563 | | | Email from Bradley to Phillipp re Quote Mgr Approval Reqd [MNUV1352768-MNUV1352771] |
| DX5564 | | | Email from Philipp to Branch re DLIF March 6th [MNUV1355311-MNUV1355313] |
| DX5565 | | | Withdrawn |
| DX5566 | | | Email from Sharp to Philipp re Dlif [MNUV1355612-MNUV1355613] |

| | | | |
|---|---|---|---|
| DX5567 | | | DLIF Commentary Strategic Products Team [MNUV1358975] |
| DX5568 | | | DLIF Core Team Roles and Responsibilities [MNUV1363546-MNUV1363559] |
| DX5569 | | | Lateral Fusion Market [MNUV1363903-MNUV1363905] |
| DX5570 | | | DLIF Update FY10 regional Sales Training Meeting [MNUV1363980-MNUV1363997] |
| DX5571 | | | Email string from Sharp to Smith, et al. re Cost reset for ATLANTIS Translational FY10 [MNUV1374897-MNUV1374898] |
| DX5572 | | | Email string from Guo to Bryan, et al. re China stock up plan for Atlantis & MasterGraft [MNUV1376584-MNUV1376589] |
| DX5573 | | | Email re Seth's Blog: Can't top this [MNUV1377052-MNUV1377053] |
| DX5574 | | | PowerPoint re Medtronic NIM-ECLIPSE System [MNUV1391997-MNUV1392001] |
| DX5575 | | | U.S. Patent No. 5,860,973 file history [MNUV1401059-MNUV1401355] |
| DX5576 | | | CY06 Fact Book [MNUV1404376] |
| DX5577 | | | Analysis of XLIF interbody sales spreadsheet [MNUV1404994-MNUV1404994] |
| DX5578 | | | DLIF Clydesdale vs. XLIF CoRoent  Sales comparison (CY04-CY08) [MNUV1404994-MNUV1405002] |
| DX5579 | | | US CY08 Core Spinal Fact Book [MNUV1405003-MNUV1405099] |
| DX5580 | | | Withdrawn |
| DX5581 | | | CY08 Interbody Fact Book Summary [MNUV1406404] |
| DX5582 | | | William Blair & Company's 2006 revenue target calls [MNUV1416220] |
| DX5583 | | | Medtronic, Inc. and Related Parties Intercompany Transfer Pricing Policy [MNUV1417254-MNUV1417264] |
| DX5584 | | | Medtronic Sales and Manufacturing Data [MNUV1417265-MNUV1417276] |
| DX5585 | | | License Agreement between SDGI and Medtronic [MNUV1417678-MNUV1417686] |
| DX5586 | | | License Agreement between SDGI and Medtronic [MNUV1417687-MNUV1417695] |
| DX5587 | | | License Agreement between Warsaw Orthopedic and Medtronic [MNUV1417696-MNUV1417704] |
| DX5588 | | | License Agreement between Warsaw Orthopedic and Medtronic Sofamor Danek |

Case No. 3:08-CV-1512 MMA (AJB)

| | | | Deggendorf G.m.b.H. [MNUV1417705-MNUV1417714] |
|---|---|---|---|
| DX5589 | | | Operative Note for Anterior Spinal Fusion L [MNUV1417825-MNUV1417826] |
| DX5590 | | | Email re Direct Lateral Focus Group [MNUV1469832-MNUV1469833] |
| DX5591 | | | Medtronic memo re Visit: Randall Dryer, M.D., Friday 8/13/04 [MNUV1470586] |
| DX5592 | | | Email from Lopez to Quinn, et al re Direct Lateral/NIM Integration [MNUV1707172-MNUV1707173] |
| DX5593 | | | Withdrawn |
| DX5594 | | | Minutes from NIM-Spine Meeting in Minneapolis, MN  [MNUV1714444-MNUV1714446] |
| DX5595 | | | Email from Adcox to Kasterbnberg re NuVasive IP [MNUV1714746-MNUV1714746] |
| DX5596 | | | Email string from Berman to Bethell, et al. re NuVasive Mutual Release and Royalty Agreement [MNUV1716037-MNUV1716037] |
| DX5597 | | | Email string from Adcox to Carls, et al. re Chappuis Agreement [MNUV1716364-MNUV1716364] |
| DX5598 | | | Email between Dr. Ames and Jim Cloar re development agreement terms [MNUV1723612] |
| DX5599 | | | Email string from Smith to Nichter, et al. re Direct Lateral appointments [MNUV1730220-MNUV1730222] |
| DX5600 | | | Email re ELIF [MNUV1736207-MNUV1736209] |
| DX5601 | | | Meeting Minutes, Direct Lateral Cadaver Lab [MNUV1741342-MNUV1741345] |
| DX5602 | | | Direct Lateral Approach Project [MNUV1747992] |
| DX5603 | | | Email re Dr. Dryer [MNUV1748652] |
| DX5604 | | | Email re Dr. Dryer [MNUV1748657] |
| DX5605 | | | Email re Dr. Dryer [MNUV1748682] |
| DX5606 | | | Email re Dr. Dryer [MNUV1748687] |
| DX5607 | | | Email re Follow-up from AANS [MNUV1751093] |
| DX5608 | | | Email string from Hutton to Cloar, et al. re Twin Cities Agreement [MNUV1753611-MNUV1753611] |
| DX5609 | | | Email re Dr. Dryer [MNUV1765420] |
| DX5610 | | | Medtronic's Business proposal for Direct Lateral (XLIF) Retractor [MNUV1765520- |

30

| | | | |
|---|---|---|---|
| | | | MNUV1765522] |
| DX5611 | | | Withdrawn |
| DX5612 | | | Spinal Market Update [MNUV1768489-MNUV1768531] |
| DX5613 | | | Email from Lee to Phillipp, et al. re DLIF-NIM breakout and attaching document [MNUV1769623-MNUV1769656] |
| DX5614 | | | Mini-Open Market: Quadrant/X-Tube [MNUV1770601-MNUV1770630] |
| DX5615 | | | DLIF/Clydesdale: CNS Cross Training Presentation by Lee [MNUV1785421-MNUV1785426; MNUV1785429-MNUV1785430] |
| DX5616 | | | Slides re Bryant Lee [MNUV1785421-MNUV1785430] |
| DX5617 | | | Slide from Bryant Lee Presentation  entitled How do you avoid the nerves of the lumbar plexus [MNUV1785427-MNUV1785427] |
| DX5618 | | | 2010 Warsaw Spinal and Biologics Employee Handbook [MNUV1785960] |
| DX5619 | | | Medtronic Warsaw Manufacturing Employee Handbook [MNUV1786045] |
| DX5620 | | | Contract Manufacturing Agreement between Warsaw Orthopedic and Medtronic Sofamor Danek Deggendorf G.m.b.H. [MNUV1786159-MNUV1786167] |
| DX5621 | | | Medtronic Analysis of Intercompany Transactions Under Internal Revenue Code Section 482 [MNUV1786723--MNUV1787007] |
| DX5622 | | | Medtronic Analysis of Intercompany Transactions Under Internal Revenue Code Section 482 - Warsaw [MNUV1787008-MNUV1787298] |
| DX5623 | | | Medtronic Analysis of Intercompany Transactions Under Internal Revenue Code Section 482 - Warsaw [MNUV1787299-MNUV1787601] |
| DX5624 | | | Medtronic Inc. MPROC - Sofamor Danek Analysis of Intercompany Transactions Under Internal Revenue Code 482 for Fiscal Year Ended April 24, 2009 [MNUV1787602-MNUV1787903] |
| DX5625 | | | Amendment to Purchase Agreement between SDGI and Seth Neubardt [MNUV1787904-MNUV1787906] |
| DX5626 | | | Purchase Agreement between DFGI and Seth Neubardt [MNUV1787907-MNUV1787918] |
| DX5627 | | | Settlement and Cross-License Agreement |

31

| | | | |
|---|---|---|---|
| | | | between Warsaw Orthopedic, MSD, SDGI and Cross Medical Products, EBI, and Biomet [MNUV1787938-MNUV1788016] |
| DX5628 | | | Medtronic Analysis of Intercompany Transactions Under Internal Revenue Code Section 482 [MNUV1788308-MNUV1788594] |
| DX5629 | | | Medtronic Analysis of Intercompany Transactions Under Internal Revenue Code Section 482 [MNUV1788784-MNUV1789071] |
| DX5630 | | | Medtronic Analysis of Intercompany Transactions Under Internal Revenue Code Section 482 [MNUV1788784-MNUV1789071] |
| DX5631 | | | Clydesdale Spinal System Product Insert/Warnings [MNUV5000001-MNUV0000006] |
| DX5632 | | | '586 patent assignment to Warsaw [MNUV5002726] |
| DX5633 | | | '933 patent assignment to Warsaw [MNUV5002739] |
| DX5634 | | | '973 patent assignment to Warsaw [MNUV5002747] |
| DX5635 | | | Medtronic Sofamor Danek Invention Disclosure re Split Tube with Rack and Pinion expanding [MNUV5002760-MNUV5002760] |
| DX5636 | | | Spreadsheets, Anterior cervical plate, Capstone L and Clydesdale, Direct lateral retractor, Mast Quadrant Sales, Metrx Sales Data, NIM-Eclipse Sales Data, Loaner Kit Data, Manufacturing Cost Data-Medtronic Financials [MNUV5002913MNUV5002914, MNUV5002915, MNUV5002916, MNUV5002917, MNUV5002918, MNUV5009451, MNUV5009805] |
| DX5637 | | | Various Spreadsheets-Medtronic Financials [MNUV5002913-MNUV5002915, MNUV5002917-MNUV5002918, MNUV5007133, MNUV5007135-MNUV5007137, MNUV5009805-MNUV5009813] |
| DX5638 | | | Spreadsheet page entitled Direct Lateral Retractor Sales Data [MNUV5002915-MNUV5002915] |
| DX5639 | | | Spreadsheet pages entitled NIM Eclipse Sales Data [MNUV5002918-MNUV5002918] |
| DX5640 | | | 2009-4-20 Medtronic-Globus Settlement [MNUV5002919] |
| DX5641 | | | Withdrawn |
| DX5642 | | | Asset Purchase Agreement between Medtronic |

| | | | |
|---|---|---|---|
| | | | and Axon Systems [MNUV5002983-MNUV5003119] |
| DX5643 | | | Press Release that Medtronic acquired Axon Systems on 6/2/10 [MNUV5003412-MNUV5003413] |
| DX5644 | | | Medtronic 10-K [MNUV5005696-MNUV5005837] |
| DX5645 | | | Handwritten Note about WOI to USA and KPH to USA [MNUV5007072] |
| DX5646 | | | P Code Overview FY10 [MNUV5007133] |
| DX5647 | | | Spreadsheets, Domestic Capstone L and Clydesdale Sales, Domestic Sales by SKU, Internal Sales by SKU --Medtronic Financials [MNUV5009439-MNUV5009450, MNUV5009440, MNUV5009814, MNUV5009815,  MNUV5009816] |
| DX5648 | | | List of Invoices to Hospitals [MNUV5009451] |
| DX5649 | | | Letter to Foley from Fredricks regarding 2nd Quarter 2010 royalty payment [MNUV5009767-MNUV5009778] |
| DX5650 | | | Spreadsheet entitled Warsaw Fiscal Year 07 [MNUV5009789-MNUV5009789] |
| DX5651 | | | Medtronic Corporate Structure document [MNUV5009804-MNUV5009804] |
| DX5652 | | | Medtronic Financials [MNUV5009805-MNUV5009813 MNUV5009864-MNUV5009867 MNUV5009869-MNUV5009875] |
| DX5653 | | | DOMESTIC sales by sku [MNUV5009814] |
| DX5654 | | | INTERNATIONAL sales by sku [MNUV5009815] |
| DX5655 | | | sales by sku [MNUV5009816] |
| DX5656 | | | Spreadsheet showing purchases Medtronic made from Axon [MNUV5009823-MNUV5009861] |
| DX5657 | | | Spreadsheet FY09 by SKU and Month, FY10 by SKU and Month---Medtronic Financials [MNUV5009862-MNUV5009863] |
| DX5658 | | | Royalty Source Intellectual Property Database [MNUV5009923-MNUV5009932] |
| DX5659 | | | Financials Spreadsheet  [MNUV5034779] |
| DX5660 | | | Financials Spreadsheet  [MNUV5034780] |
| DX5661 | | | Lateral Inter Fix Surgical Technique [MSD0004581-MSD0004586] |
| DX5662 | | | Department of Health & Human Services letter from Treharne to Danek [MSD0006321-MSD0006324] |
| DX5663 | | | Email re Direct Lateral Vegas Conference Call |

33

| | | | |
|---|---|---|---|
| | | | Follow-Up [MSD0007034-MSD0007034] |
| DX5664 | | | Email from Blackwell to Smithley re Direct lateral visit [MSD0007809] |
| DX5665 | | | Direct Lateral PUG Target Listing [MSD0007963] |
| DX5666 | | | Email from Blackwell to Hess re Dr. Smith direct lateral info [MSD0007965-MSD0007966] |
| DX5667 | | | Notes from Visit with Dr. Tomeh [MSD0008185-MSD0008186] |
| DX5668 | | | Focus Group Meeting on Direct Lateral Approaches to the Lumbar Spine, August 12, 2004 [MSD0008187-MSD0008191] |
| DX5669 | | | Withdrawn |
| DX5670 | | | Focus Group Meeting on Direct Lateral Approaches to the Lumbar Spine - Nathaniel's Comments [MSD0008192-MSD0008195] |
| DX5671 | | | Current Situation of the Lumbar Fusion Cages [MSD0012223-MSD0012237] |
| DX5672 | | | Brochure about DePuy Motech's PEAK Fixation System [MSD0016514-MSD0016515] |
| DX5673 | | | ACP from Bono Depo [MSD0016520-MSD0016526] |
| DX5674 | | | Competitive SWOT Summaries - NuVasive [MSD0027396] |
| DX5675 | | | Outline re Zephir ACP [MSD0052612-MSD00052612] |
| DX5676 | | | Marketing Plan FY05 Quadrant [MSD0065192-MSD00651931] |
| DX5677 | | | Outline re Venture ACP [MSD0065666] |
| DX5678 | | | Global Market Intelligence - Journals Update [MSD0070094-MSD070096] |
| DX5679 | | | DVD: Sofamor Danek Endoscopic Bone Dowel System Surgical, 1996 [MSD01330668] |
| DX5680 | | | DVD: Meri 2-10-00 EL IF, Tape 2 [MSD01330671] |
| DX5681 | | | DVD: Meri 2-10-00 EL IF [MSD01330672] |
| DX5682 | | | DVD: Dr. Foley ELIF 3/2/00 [MSD01330675] |
| DX5683 | | | DVD: SPINE-TECH BAK Lumbar Interbody Fusion System Posterior Surgical Technique L1028 REV A [MSD01330682] |
| DX5684 | | | DVD: Sofamor Danek Anterior Instrument System-In-Service Video 1999 Sofamor Danek [MSD01330683] |
| DX5685 | | | Global Market Intelligence Intern/Contractor Guidelines Meeting [MSD0285080- |

34

| | | | |
|---|---|---|---|
| | | | MSD0285082] |
| DX5686 | | | Medtronic Market Analysis and Sales 2003-2005 [MSD0288733-MSD0288736] |
| DX5687 | | | Memorandum from Boyd to Pafford re Surgery observation [MSD0288733-MSD0288736] |
| DX5688 | | | Schedule of Activities [MSD0303731-MSD0303737] |
| DX5689 | | | Lateral Lumbar Cage Slide [MSD0319315] |
| DX5690 | | | Withdrawn |
| DX5691 | | | PowerPoint re Competitive Review May 2003 [MSD0347647-MSD0347716] |
| DX5692 | | | Medtronic Total Spinal Market/Sales PowerPoint [MSD0375766-MSD0375805] |
| DX5693 | | | Sofamor Danek Group Inc. Consulting/Grant/License Agreement Listing [MSD0380364- MSD0380369 (XMP057600001)] |
| DX5694 | | | License Agreement between Danek Medical and Tanaka Medical Instrument Manufacturing [MSD0405897-MSD0405909, XMP041300215-XMP041300227] |
| DX5695 | | | Q2 CY05 Spinal Market Update [MSD0445314-MSD0445348] |
| DX5696 | | | CY06 Spinal Market Update [MSD0457852-MSD0457861] |
| DX5697 | | | Q1 CY06 Spinal Market Quarterly Update [MSD0457862-MSD0457893] |
| DX5698 | | | Distributor & Area Sales Manager Interbody Monthly Report Summary [MSD0479438-MSD0479446] |
| DX5699 | | | Millennium Research Group, U.S. Markets for Spinal Implants, 2006 [MSD0493124-MSD0493311] |
| DX5700 | | | US Markets For Spinal Implants 2006 [MSD0493124-MSD0493311] |
| DX5701 | | | Latini, B.A., "An Overview of the Cervical Spine" [MSD0498250-MSD0498280] |
| DX5702 | | | R-D-H Machining Invoice to Danek #1477 [MSD0505333-MSD0505334 (XMP048200424)] |
| DX5703 | | | 6/1/1993 Letter to Hartwig from Boyd [MSD0505400 (XMP048200491)] |
| DX5704 | | | R-D-H Machining Invoice to Danek [MSD0505413-MSD0505417 (XMP)] |
| DX5705 | | | 3/9/1993 Letter from Larry to Rolf [MSD0505435-MSD0505437 (XMP)] |
| DX5706 | | | 12/17/1992 Letter To Kozak from Larry |

Case No. 3:08-CV-1512 MMA (AJB)

| | | | [MSD0505472-MSD0505476 (XMP04820563)] |
|---|---|---|---|
| DX5707 | | | Implant Hand Drawings [MSD0505480-MSD0505483 (XMP048200571)] |
| DX5708 | | | Implant Hand Drawings [MSD0505484-MSD0505486 (XMP048200575)] |
| DX5709 | | | Implant CAD Drawings [MSD0505487-MSD0505491 (XMP048200578)] |
| DX5710 | | | 1/25/1993 Purchase Order Request Form ROH Machining [MSD0505501-MSD0505503 (XMP04820592)] |
| DX5711 | | | Quarterly report/synopsis: $3,000/report [MSD0584338-MSD0584339] |
| DX5712 | | | 2005-4-21 Medtronic-Michelson Settlement TOC [MSD0586286] |
| DX5713 | | | Asset Purchase and Settlement Agreement Among Medtronic Sofamor; SDGI Holdings; Medtronic and Karlin Technology [MSD0586288-MSD0586356] |
| DX5714 | | | 2000-12-27 Michelson-SDI Agreement [MSD0586428] |
| DX5715 | | | 2005-4-21 Medtronic-Michelson Settlement [MSD0586447] |
| DX5716 | | | 2005-4-21 Medtronic-Michelson-Zimmer Termination and Release Agreement [MSD0586561] |
| DX5717 | | | 4-21-2005 SDGI-Zimmer Cross License [MSD0586593] |
| DX5718 | | | The Danek Generation III Anterior Cervical Plating System [MSD0586861-MSD0586863] |
| DX5719 | | | Purchase Agreement between Sofamor Danek and Dr. Michelson [MSD0590681-MSD0590708] |
| DX5720 | | | Terms of New Danek/Karlin Agreement [MSD0609459] |
| DX5721 | | | Product Development and Royalty Agreement between Kevin T. Foley, M.D. and SDGI Holdings, Inc. [MSD0622222-MSD0622335] |
| DX5722 | | | Withdrawn |
| DX5723 | | | SPINE: Minimally Invasive Lumbar Fusion by Dr. Foley [MSD0628058-MSD0628067] |
| DX5724 | | | Fax to Harris from Franks attaching prints [MSD0630032-MSD0630044] |
| DX5725 | | | Medtronic memo re Design Validation of the Quadrant Retractor [MSD0630647-MDS0630656] |
| DX5726 | | | Management of Business Objectives, Emerging Technologies /MAST Division [MSD0636154- |

36

| | | | |
|---|---|---|---|
| | | | MSD0636155] |
| DX5727 | | | Chart re Cervical Quadrant [MSD0636293-MSD0636296] |
| DX5728 | | | METRx Quadrant Competition [MSD0651740-MSD0651741] |
| DX5729 | | | NuVasive Implant Sizes [MSD0651839-MSD0651839] |
| DX5730 | | | Marketing Plan FY05 Quadrant [MSD0652072-MSD0652073] |
| DX5731 | | | Marketing Plan 3/29/2004 [MSD0652075] |
| DX5732 | | | 2001 Summer Think Tank [MSD0656054-MSD0656060] |
| DX5733 | | | Memo re What is M.I.S? [MSD0656067-MSD0656702] |
| DX5734 | | | Michelson interrogatory responses [MSD0665257-MSD0665415] |
| DX5735 | | | Eighth Supplemental Response to Michelson and Karlin to Interrogatory No. 12 of Plaintiff's Amended First Set of Interrogatories to Defendants [MSD0665508-MSD0665590] |
| DX5736 | | | Memo Dr. Michelson dated October 20, 1993 [MSD0672778] |
| DX5737 | | | Minimally Invasive Spine Surgery II: Lumbar Fusion Presentation by Kevin T. Foley, M.D. [MSD0697600-MSD0697741] |
| DX5738 | | | Advances in the Role of Nerve monitoring Presentation by Kevin T. Foley, M.D. [MSD0700389-MSD0700400] |
| DX5739 | | | July 26, 2007 Press Release re Medtronic-Axon agreement [MSD0723367-MSD0723368] |
| DX5740 | | | Rebuttal Expert Report of Dr. Kevin T. Foley on Infringement of U.S. Patent No. 5,207,678 [MSD0723580-MSD0723630] |
| DX5741 | | | 6/7/1993 letter from Brumfield to Pafford re Regan/McAfee Surgeries  [MSD0745952-MSD0745953] |
| DX5742 | | | 1/19/1994 Letter from Bird to McAfee [MSD0746012] |
| DX5743 | | | 6/16/1994 Letter from Boyd to McAfee [MSD0746020-MSD0746022] |
| DX5744 | | | 10/19/1993 Memorandum from Boyd to Pafford [MSD1040634-MSD1040641] |
| DX5745 | | | 1/11/1994 Boyd Memorandum (clean copy) [MSD1041471-MSD1041481 (XMP 009600330)] |
| DX5746 | | | January 1994 Interbody Fusion Concepts (clean copy) [MSD1041683- MSD1041711 (XMP009600170)] |

| | | | |
|---|---|---|---|
| DX5747 | | | Interbody Fusion Devices Competition Document [MSD1041694-MSD1041695] |
| DX5748 | | | Baskin, et al., "Techniques of Anterior Cervical Plating" [MSD1083892-MSD1083905] |
| DX5749 | | | Summary of safety and effectiveness - BAK [MSD1123345-MSD1123366 (XMP011500629)] |
| DX5750 | | | Article regarding A Comparison of Anterior vs. Lateral insertion [MSD1132530 XMP017800739] |
| DX5751 | | | 1/24/1994 Memorandum from Boyd to Brumfield [MSD1181862-MSD1181863 (XMP00110188)] |
| DX5752 | | | 10/20/1993 Memorandum to Lewis from Michelson [MSD1181953-MSD1181954] |
| DX5753 | | | Thoracoscopy and Laparoscopy of the Spine Course objective [MSD1221267-MSD1221270 (XMP002000298)] |
| DX5754 | | | May 16, 1994 Letter from Boyd to Bueff [MSD1323279-MSD1323283] |
| DX5755 | | | References Cited in Michelson Patent Applications [MSD1329208-MSD1329229] |
| DX5756 | | | DVD: INFUSE Bone Graft osteoinductive rhBMP-2 V 1.0 [MSD1330690] |
| DX5757 | | | Project List Intradiscal Projects [MSD1331722] |
| DX5758 | | | 4/23/1993 Letter from Kozak to Boyd [MSD1334405] |
| DX5759 | | | 4/23/1993 Letter from Kozak to Boyd [MSD1334406-MSD1334407] |
| DX5760 | | | DVD: My Spine Tools Brochures [MSD1338550] |
| DX5761 | | | December 2001 Monthly Report [MSD1427366-MSD1427372] |
| DX5762 | | | 4/1/1993 Letter to Kozak from Boyd [MSD1486587-MSD1486588] |
| DX5763 | | | Design Concepts of Jeffrey Kozak [MSD1486671-MSD1486673] |
| DX5764 | | | 2002-4-24 Medtronic-Osteotech Settlement Agreement [MSD1539537] |
| DX5765 | | | License Agreement between U.S. Surgical Corp. and Medtronic [MSD1551545-MSD1551549] |
| DX5766 | | | 4/15/1993 Letter to Kozak from Boyd [MSD1642387-MSD1642389] |
| DX5767 | | | Email from Liu to Lange re Anterior Plate [MSD1646809-MSD164809.1] |
| DX5768 | | | 10/3/1994 Memorandum re Monthly Report September [MSD1653825-MSD1653826] |

| DX5769 | | | U.S. Patent No. 6,241,770 to Michelson [MSD1737043-MSD1737062] |
|---|---|---|---|
| DX5770 | | | U.S. Patent No. 6,500,205 to Michelson [MSD1737084-MSD1737115] |
| DX5771 | | | Powerpoint re emerging technologies 6/18/03 [MSD1803663-MSD1803670] |
| DX5772 | | | Email re Anterior Plate/Butterfly plate US KOLs [MSD1893576-MSD1893576] |
| DX5773 | | | DVD: INFUSE BONE GRAFT PIVOTAL TRIAL RESULTS AT NORTH AMERICAN SPINE SOCIETY ANNUAL MEETING [MSD1897842] |
| DX5774 | | | DVD: INFUSE TRAINING VIDEO HUGHSTON CLINIC, PART 2 [MSD1897845] |
| DX5775 | | | DVD: INFUSE TRAINING VIDEO HUGHSTON CLINIC, PART 1 [MSD1897846] |
| DX5776 | | | Monthly Report - December, 2000 [MSD-E-000117073-MSD-E-000117075] |
| DX5777 | | | Projects "A" Form Lateral Dowel & Cage Instruments [MSD-E-000239427-MSD-E-000239427] |
| DX5778 | | | Projects "A" Form Lateral Dowel & Cage Instruments [MSD-E-000239443-MSD-E-000239443] |
| DX5779 | | | Michelson Related Patent Marking Implants [MSD-E-00081628-MSD-E-00081634] |
| DX5780 | | | Email re ELIF [MSD-E-00286642-MSD-E-00286643] |
| DX5781 | | | Email re NPDC Presentation on May 10 [MSD-E-002907631-MSD-E-002907631] |
| DX5782 | | | Medtronic Tax Strategy [MSD-E-002916139-MSD-E-002916154] |
| DX5783 | | | MSD IP Strategic Overview [MSD-E-002918992-MSD-E-002918994] |
| DX5784 | | | Project Status: Quadrant Retractor [MSD-E-002928118] |
| DX5785 | | | Email re ELIF - Kevin Foley [MSD-E-002961675-MSD-E-002961676] |
| DX5786 | | | Project Quadrant Retractor [MSD-E-02978901] |
| DX5787 | | | 1999 MSD Employee Handbook [MSD-LE100031] |
| DX5788 | | | DVD: INFUSE LTCAGE Lap Exposure, LT Cage Release and Laparoscopic technique [MSD-MNUV0000019] |
| DX5789 | | | DVD: Mechanical Test Report: Testing of 12x20 INTERFIX Threated Fusion Device and photos of test [MSD-MNUV0000046] |

| | | | |
|---|---|---|---|
| DX5790 | | | DVD: Mechanical Test Report: Creep Characterization Testing of the 12x20 INTERFIX Threaded Fusion Device and photos [MSD-MNUV0000047] |
| DX5791 | | | DVD: Mechanical Test Report: Testing of the 20x29 INTERFIX Threaded Fusion Device and photos [MSD-MNUV0000048] |
| DX5792 | | | DVD: Mechanical Test Report: Creep Characterization Testing of the 20x29 INTERFIX Threaded Fusion Device and photos [MSD-MNUV0000049] |
| DX5793 | | | Email string from Blankemeyer to DeMane, et al.  re Spinal Nerve Monitor [MSD-MNUV0001776- MSD-MNUV0001776] |
| DX5794 | | | Email re Royalty Code 999 - Monthly Review [MSD-MNUV0002246-MSD-MNUV0002248] |
| DX5795 | | | Withdrawn |
| DX5796 | | | Email re ELIF [MSD-MNUV0002538-MSD-MNUV0002539] |
| DX5797 | | | NIM Spine Project Meeting Agenda [MSD-MNUV0004075-MSD-MNUV0004075] |
| DX5798 | | | Email re CANCUN 2002 [MSD-MNUV0005278-MSD-MNUV0005278] |
| DX5799 | | | Minimally Invasive Lumbar Fusion by Foley, Holly and Schwender  [MSD-MNUV0005286-MSD-MNUV0005315] |
| DX5800 | | | Email from Longhurst to Pellegrin re Cancun [MSD-MNUV0005880] |
| DX5801 | | | Email re NuVasive [MSD-MNUV0007658] |
| DX5802 | | | Email re MAST PLIF for Video Taping [MSD-MNUV0009336-MSD-MNUV0009336] |
| DX5803 | | | MSD VIP Request/Data Form [MSD-MNUV0010684-MSD-MNUV0010690] |
| DX5804 | | | Email re NuVasive [MSD-MNUV0013338] |
| DX5805 | | | Email re IMAST Reception [MSD-MNUV0015657] |
| DX5806 | | | Email re ELIF-Kevin Foley [MSD-MNUV0016013-MSD-MNUV0016015] |
| DX5807 | | | Email re Kevin Foley, MD [MSD-MNUV0016541] |
| DX5808 | | | Interbody Marketing - Project Responsibilities [MSD-MNUV0045894-MSD-MNUV0045895] |
| DX5809 | | | Email re Foley [MSD-MNUV0047203] |
| DX5810 | | | Email re Pyramesh Sales Record [MSD-MNUV0048430] |
| DX5811 | | | Email re Nerve Surveillance Technology [MSD-MNUV0049080-MSD-MNUV0049081] |

Case No. 3:08-CV-1512 MMA (AJB)

| | | | |
|---|---|---|---|
| DX5812 | | | Email re Competitive Strategies [MSD-MNUV0054535-MSD-MNUV0054535] |
| DX5813 | | | License Agreement between Axon and Dr. J. Mortimer [MSD-MNUV0056396-MSD-MNUV0056412] |
| DX5814 | | | Minimal Access Spinal technologies Preliminary Business Plan FY02 [MSD-MNUV0057904-MSD-MNUV0057923] |
| DX5815 | | | Email re L5/S1 Anterior Plate Update [MSD-MNUV0059205-MSD-MNUV0059208] |
| DX5816 | | | Withdrawn |
| DX5817 | | | Email string from Moore to Foley, et al. [MSD-MNUV0066356-MSD-MNUV0066357] |
| DX5818 | | | Email re NuVasive's EMG technology [MSD-MNUV0069300-MSD-MNUV0069300] |
| DX5819 | | | Possible MSD Patent Infringement [MSD-MNUV0078871-MSD-MNUV0078883] |
| DX5820 | | | Development of the Posterior Endoscopic Lumbar Interbody Fusion (ELIF) Procedure [MSD-MNUV0122332] |
| DX5821 | | | The Evolution of Anterior Cervical Plating [MSD-MNUV0215750-MSD-MNUV0215775] |
| DX5822 | | | Email re Minimally Invasive PLIF w/Posterior Instrumentation [MSD-NV0078457C] |
| DX5823 | | | XLIF Surgical Technique [N0000001-N0000028] |
| DX5824 | | | MaXcess II XLIF Surgical Technique [N0000001-N0000028] |
| DX5825 | | | XLIF Surgical Technique [N0000029-N0000060] |
| DX5826 | | | XLIF Thoracic  Surgical Technique [N0000061-N000098] |
| DX5827 | | | CoRoent XL The Trusted Foundation of More Than 10,000 XLIF Procedures [N0000103-N0000104] |
| DX5828 | | | MaXcess II Brochure [N0000105-N0000106] |
| DX5829 | | | Speculum web page printout from Phisick [N0000115-N0000122] |
| DX5830 | | | 3/4/1994 Letter to McAfee from Kohrs [N00001161-N00001162] |
| DX5831 | | | Speculum web page printout from Phisick [N0000123-N0000129] |
| DX5832 | | | Speculum web page printout from Phisick [N0000130-N0000137] |
| DX5833 | | | Speculum web page printout from Phisick [N0000138-N0000145] |
| DX5834 | | | Speculum web page printout from Phisick |

| | | | |
|---|---|---|---|
| | | | [N0000146-N0000151] |
| DX5835 | | | Antique Speculum web page printout [N0000152-N0000158] |
| DX5836 | | | Miltex Surgical Instruments [N0000159-N0000814] |
| DX5837 | | | Medical Antiques.com webpage printout [N0000815-N0000821] |
| DX5838 | | | Royal College of Surgeons of England webpage printout with speculum  [N0000822] |
| DX5839 | | | Royal College of Surgeons of England webpage printout with speculum  [N0000823] |
| DX5840 | | | Royal College of Surgeons of England webpage printout with speculum  [N0000824] |
| DX5841 | | | Royal College of Surgeons of England webpage printout with speculum  [N0000825] |
| DX5842 | | | Royal College of Surgeons of England webpage printout with speculum  [N0000826] |
| DX5843 | | | Royal College of Surgeons of England webpage printout with speculum  [N0000827] |
| DX5844 | | | Royal College of Surgeons of England webpage printout with speculum  [N0000828] |
| DX5845 | | | Royal College of Surgeons of England webpage printout with speculum  [N0000829] |
| DX5846 | | | Royal College of Surgeons of England webpage printout with speculum  [N0000830] |
| DX5847 | | | Royal College of Surgeons of England webpage printout with speculum  [N0000831] |
| DX5848 | | | Royal College of Surgeons of England webpage printout with speculum  [N0000832] |
| DX5849 | | | Royal College of Surgeons of England webpage printout with speculum  [N0000833] |
| DX5850 | | | Vaginal speculum website printout [N0000834-N0000839] |
| DX5851 | | | Aloe's illustrated and priced catalogue [N0000840-N0000848] |
| DX5852 | | | Wilber, Antique Medical Instruments (1987) [N0000849-N0000865] |
| DX5853 | | | Withdrawn |
| DX5854 | | | Bischoffs Hospital Supplies - 1951 [N0000866-N0000867] |
| DX5855 | | | Catalogue of Surgical Instruments [N0000868-N0000869] |
| DX5856 | | | Codman and Shurltleff Surgeons Instruments Catalog [N0000870-N0000892] |
| DX5857 | | | Herman Haertel brochure [N0000893-N0000898] |
| DX5858 | | | Hynson, Westcott & Co. GYN/Ecological |

| | | | |
|---|---|---|---|
| | | | Instruments [N0000899-N0000907] |
| DX5859 | | | Hynson Surgical Instruments catalogue [N0000908-N0000915] |
| DX5860 | | | Ingram Catalog of Equipment - 1957 [N0000916-N0000923] |
| DX5861 | | | Instruments de Chirurgie - 1924 [N0000924-N0000926] |
| DX5862 | | | Ricci, The Vaginal Speculum and Its Modifications Throughout the Ages (1948) [N0000927-N0000955] |
| DX5863 | | | Japanese Instruments in the Operating Room - 1974 [N0000956-N0000972] |
| DX5864 | | | Japanese Medical Catalog - 1957 [N0000973-N0000978] |
| DX5865 | | | Kay Surgical Hospital Equipment - 1948 [N0000979-N0000984] |
| DX5866 | | | Kloman Instruments Catalogue of Surgical Instruments - 1935 [N0000985-N0000998] |
| DX5867 | | | KNY-Scheere Catalogue of Surgical Instruments - 1914 [N0000999-N0001004] |
| DX5868 | | | Maw, Son, Thompson Surgeon's Instruments [N0001133-N0001135] |
| DX5869 | | | Medical Diagnostic Instruments - 1953 [N0001136-N0001138] |
| DX5870 | | | Noyes Bros. & Cutler, Surgical and Dental Instruments [N0001139-N0001144] |
| DX5871 | | | P and H Hospital Catalog - 1954 [N0001145-N0001153] |
| DX5872 | | | Shaw Supply Catalog of Instruments - 1947 [N0001154-N0001164] |
| DX5873 | | | Sklar Manufacturing Surgical Instruments - 1934 [N0001165-N0001200] |
| DX5874 | | | Sklar Manufacturing Surgical Instruments - 1942 [N0001201-N0001221] |
| DX5875 | | | Standard Surgical Instruments (1920) [N0001297-N0001319] |
| DX5876 | | | Surgical Instruments from the Civil War - 1997 [N0001320-N0001329] |
| DX5877 | | | Thompson, The History and Evolution of Surgical Instruments (1942) [N0001330-N0001341] |
| DX5878 | | | Wells Pocket Guide to Surgical Instruments - 1998 [N0001342-N0001346] |
| DX5879 | | | Wood Engraving of a Dilator - 1988 [N0001347-N0001348] |
| DX5880 | | | Withdrawn |
| DX5881 | | | Berry, A Morphometric Study of Human |

43

| | | | |
|---|---|---|---|
| | | | Lumbar and Selected Thoracic Vertebrae, pp.362-367 (1986) [N0001384-N0001389] |
| DX5882 | | | Wolfhard Caspar, Technique of Microsurgery, in Microsurgery of the Lumbar Spine, Ch. 12 (Dec. 1989 Williams et al. ed.) [N0001423-N0001442] |
| DX5883 | | | Crock, Internal Disc Disruption, A Short Practice of Spinal Surgery-Revised, pp.60, 103, 216-218 (1993) [N0001443-N0001794] |
| DX5884 | | | Withdrawn |
| DX5885 | | | Crock, Anterior Lumbar Interbody Fusion-Indication for its Use and Notes on Surgical Technique-Section II, pp.157-163 (1982) [N0001799-N0001811] |
| DX5886 | | | DE 20016971 [N0001812-N0001840] |
| DX5887 | | | DE 200 16 971 U1 English Translation [N0001841-N0001870] |
| DX5888 | | | EP 0455282 [N0001900-N0001909] |
| DX5889 | | | FR 2702364 with English Translation [N0001932-N0001943] |
| DX5890 | | | RU 2192177 with English Translation [N0002042-N0002044] |
| DX5891 | | | U.S. Patent No. 1,796,072 to Baer [N0002063-N0002065] |
| DX5892 | | | U.S. Patent No. 2,300,040 to Betts [N0002066-N0002068] |
| DX5893 | | | U.S. Patent No. 3,747,592 to Santos [N0002079-N0002083] |
| DX5894 | | | U.S. Patent No. 3,752,149 to Ungar [N0002084-N0002088] |
| DX5895 | | | U.S. Patent No. 3,789,829 to Hasson [N0002089-N0002098] |
| DX5896 | | | U.S. Patent No. 3,985,125 to Rose [N0002112-N0002120] |
| DX5897 | | | U.S. Patent No. 4,263,899 to Burgin [N0002121-N0002134] |
| DX5898 | | | U.S. Patent No. 4,501,269 to Bagby [N0002135-N0002141] |
| DX5899 | | | U.S. Patent No. 4,545,374 to Jacobson [N0002142-N0002157] |
| DX5900 | | | U.S. Patent No. 4,716,901 to Jackson et al. [N0002166-N0002176] |
| DX5901 | | | U.S. Patent No. 4,765,311 to Kulik et al. [N0002177-N0002181] |
| DX5902 | | | U.S. Patent No. 4,807,600 to Hayes [N0002182-N0002188] |
| DX5903 | | | U.S. Patent No. 4,817,587 to Janese [N0002189- |

44

| | | | |
|---|---|---|---|
| | | | N0002195] |
| DX5904 | | | U.S. Patent No. 4,834,757 to Brantigan [N0002196-N0002203] |
| DX5905 | | | U.S. Patent No. 4,862,891 to Smith [N0002204-N0002212] |
| DX5906 | | | U.S. Patent No. 4,989,587 to Farley [N0002219-N0002228] |
| DX5907 | | | U.S. Patent No. 5,015,247 to Michelson [N0002229-N0002243] |
| DX5908 | | | U.S. Patent No. 5,088,472 to Fakhrai [N0002265-N0002273] |
| DX5909 | | | U.S. Patent No. 5,192,327 to Brantigan [N0002274-N0002283] |
| DX5910 | | | U.S. Patent No. 5,397,364 to Kozak [N0002311-N0002328] |
| DX5911 | | | U.S. Patent No. 5,489,307 to Kuslich [N0002329-N0002357] |
| DX5912 | | | U.S. Patent No. 5,512,038 to O'Neal et al. [N0002358-N0002368] |
| DX5913 | | | U.S. Patent No. 5,681,265 to Maeda [N0002400-N0002415] |
| DX5914 | | | U.S. Patent No. 5,785,648 to Min [N0002416-N0002423] |
| DX5915 | | | U.S. Patent No. 5,788,630 to Furnish [N0002424-N0002437] |
| DX5916 | | | U.S. Patent No. 5,795,291 to Koros et al. [N0002438-N0002452] |
| DX5917 | | | U.S. Patent No. 5,868,668 to Weiss [N0002453-N0002468] |
| DX5918 | | | U.S. Patent No. 5,931,777 to Sava [N0002469-N0002480] |
| DX5919 | | | U.S. Patent No. 5,944,658 to Koros et al. [N0002481-N0002491] |
| DX5920 | | | U.S. Patent No. 5,954,635 to Foley et al. [N0002492-N0002511] |
| DX5921 | | | U.S. Patent No. 5,993,385 to Johnston et al. [N0002512-N0002518] |
| DX5922 | | | U.S. Patent No. 6,004,341 to Zhu [N0002519-N0002540] |
| DX5923 | | | U.S. Patent No. 6,042,540 to Johnston et al. [N0002562-N0002570] |
| DX5924 | | | U.S. Patent No. 6,096,046 to Weiss [N0002571-N0002580] |
| DX5925 | | | U.S. Patent No. 6,099,547 to Gellman et al. [N0002581-N0002630] |
| DX5926 | | | U.S. Patent No. 6,139,493 to Koros et al. [N0002631-N0002642] |

45

| DX5927 | | | U.S. Patent No. 6,224,545 to Cocchia et al. [N0002643-N0002664] |
|---|---|---|---|
| DX5928 | | | U.S. Patent No. 6,287,322 to Zhu [N0002665-N0002699] |
| DX5929 | | | U.S. Patent No. 6,302,842 to Auerbach et al. [N0002700-N0002714] |
| DX5930 | | | U.S. Patent No. 6,309,349 to Bertolero et al. [N0002715-N0002742] |
| DX5931 | | | U.S. Patent No. 6,450,952 to Rioux et al. [N0002753-N0002773] |
| DX5932 | | | U.S. Patent No. 6,851,430 to Tsou [N0002774-N0002790] |
| DX5933 | | | WO 90/00037 to Michelson [N0002814-N0002848] |
| DX5934 | | | WO 92/14423 to Pisharodi [N0002849-N0002873] |
| DX5935 | | | WO 93/20741 [N0002874-N0002897] |
| DX5936 | | | Financial Analysis XLIF Surgery [N0005654-N0005669] |
| DX5937 | | | NuVasive Product Overview PowerPoint Slides [N0012058-N0012109] |
| DX5938 | | | NuVasive, Lateral Plate System Overview [N0029630] |
| DX5939 | | | CAD of MaXcess III Left Blade [N0680014-N0680015] |
| DX5940 | | | XLP Lateral Plate System [N0682574-N0682622] |
| DX5941 | | | SpherRx II MAS TLIF Guide [N0698037-N0698056] |
| DX5942 | | | MaXcess TLIF Surgical Technique  [N0711318-N0711343] |
| DX5943 | | | MaXcess II Design History Files [N0714374-N0714428] |
| DX5944 | | | MaXcess II Access Set Instructions For Use [N0715534-N0715541] |
| DX5945 | | | NuVasive Product Requirements Document [N0731157-N0731172] |
| DX5946 | | | Solid MaXcess III Marketing Requirements Documents [N0732922-N0732932] |
| DX5947 | | | MaXcess III Solid Retractor Design Verification Memo [N0732934] |
| DX5948 | | | Withdrawn |
| DX5949 | | | MaXcess III Solid Retractor Design Verification Memo [N0732936-N0732937] |
| DX5950 | | | NuVasive, XLP Competition [N0738187-N0738190] |
| DX5951 | | | NeuroVision JJB Market Overview [N0760088- |

| | | | |
|---|---|---|---|
| | | | N0760094] |
| DX5952 | | | A Text Book on the Practice of Gynecology For Practitioners and Students [N0787927-N0789046] |
| DX5953 | | | Bohler et al., "Anterior Plate Stabilization for Fracture-dislocations of the lower Cervical Spine," The Journal of Trauma [N0789058-N0789060] |
| DX5954 | | | Diseases of Women: A Manual of Gynecology [N0789061-N0789497] |
| DX5955 | | | U.S. Patent No. 751,475 to De Villbiss [N0789498-N0789500] |
| DX5956 | | | Edeland, H.G., "Some Additional Suggestions for an Intervertebral Disc Prosthesis," Journal of biomedical Engineering, Vol 7, 57-62 (1985). [N0789501-N0789506] |
| DX5957 | | | U.S. Patent No. 5,520,690 to Errico [N0789507-N0789523] |
| DX5958 | | | U.S. Patent No. 5,876,402 to Errico [N0789524-N0789534] |
| DX5959 | | | The Medical News: A Weekly Medical Journal [N0789949-N0789952 [from N0789535-N0790285]] |
| DX5960 | | | Catalogue of Surgical Instruments and Appliances [N0790286-N0790292] |
| DX5961 | | | Harris P  Catalogue of surgical instruments, 1904 [N0790293] |
| DX5962 | | | Clinical Gynecology, Medical and Surgical for students and Practitioners [N0790294-N0791360] |
| DX5963 | | | U.S. Patent No. 5,492,442 Lasner [N0791361-N0791367] |
| DX5964 | | | U.S. Patent No. 5,364,399 to Lowery [N0791368-N0791384] |
| DX5965 | | | Conservative Gynecology and Electro-Therapeutics: A Practical Treatise on the Diseases of Women and Their Treatment by Electricity [N0791385-N0791929] |
| DX5966 | | | The Surgical Armamentarium  (V. Mueller 1973) [N0791930-N0791931] |
| DX5967 | | | U.S. Patent No. 5,676,666 to Oxland [N0791932-N0791941] |
| DX5968 | | | Papavero & Caspar, The Lumbar Microdiscectomy, Acts Orthop Scand vol. 64 (Suppl. 251):34-37 (1993) [N0791942-N0791945] |
| DX5969 | | | U.S. Patent No. 5,013,313 to Surer [N0791965-N0791972] |

47

| DX5970 | | | Illustrated Catalogue of Surgical and Scientific Instruments and Appliances [N0791973-N0791975] |
|---|---|---|---|
| DX5971 | | | The surgical manufacturing Co, Illustrated catalogue, 1920 [N0791976] |
| DX5972 | | | The American Journal of Obstetrics: Diseases of Women and Children [N0792295-N0792300 [from N0791977-N0793331]] |
| DX5973 | | | The Transactions of the Edinburgh Obstetrical Society [N0793404-N0793407 [from N0793332-N0793533]] |
| DX5974 | | | A Practical Treatise of The Diseases of Women [N0793534-N0793587 [from N0793534-N0794128]] |
| DX5975 | | | Withdrawn |
| DX5976 | | | Diseases of Women A Handbook for Physicians and Students [N0794129-N0794841] |
| DX5977 | | | U.S. Patent No. 5,549,612 to Yapp [N0794842-N0794856] |
| DX5978 | | | eXtreme Lateral Interbody Fusion (XLIF) textbook [N0794995-N0795295] |
| DX5979 | | | U.S. Patent No. 7,470,236 to Kelleher et al. [N0795304-N0795327] |
| DX5980 | | | NuVasive Helix ACP Surgical Technique [N0795777-N0795799] |
| DX5981 | | | NuVasive Helix Mini ACP Product Sales Packet [N0795867-N0795874] |
| DX5982 | | | eXtreme Lateral Implants brochure [N0796247-N0796248] |
| DX5983 | | | SpheRX Surgical Technique [N0796258-N0796281] |
| DX5984 | | | XLP Surgical Technique [N0796282-N0796305] |
| DX5985 | | | Field Announcement: Launch Solid MaXcess III [N0796368-N0796369] |
| DX5986 | | | Decompression Surgical Technique [N0796402-N0796421] |
| DX5987 | | | NuVasive Reports Third Quarter 2004 Financial Results [N0798392-N0798396] |
| DX5988 | | | Asset Purchase Agreement between NuVasive and American Medical Instruments Holdings [N0798775-N0798817] |
| DX5989 | | | Intellectual Property Purchase Agreement between NuVasive and RiverBend Design [N0798841-N0798847] |
| DX5990 | | | Intellectual Property Purchase Agreement Addendum [N0798848-N0798852] |

| | | | |
|---|---|---|---|
| DX5991 | | | Press Release: NuVasive Reports 69.5% Increase in 2004 Revenues [N0798953-N0798958] |
| DX5992 | | | Intellectual Property Agreement between NuVasive and Spine Partners [N0799448-N0799462] |
| DX5993 | | | Clinical Advisor, Patent Purchase, and Development Agreement between Dr. Chappuis and NuVasive [N0799989-N079993] |
| DX5994 | | | Patent Purchase Agreement between NuVasive and Drs. Ross and Guagliano [N0800553-N0800563] |
| DX5995 | | | X-Rays [N0806390-N0806420] |
| DX5996 | | | X-Rays and Photos [N0806397-N0806420] |
| DX5997 | | | Interbody Lumbar Fusion Using a Carbon Fiber Cage Implant Versus Allograft Bone: An Investigational Study in the Spanish Goat [N0806421-N0806429] |
| DX5998 | | | X-Rays [N0806911-N0806919] |
| DX5999 | | | Photograph of two cages [N0806913] |
| DX6000 | | | XLIF University [N0808686-N0808996] |
| DX6001 | | | Use of NeuroVision during an XLIF [N0808850] |
| DX6002 | | | Branitgan ALIF Cage Photos [N0826368-N0826397] |
| DX6003 | | | X-Rays [N0826377-N0826382] |
| DX6004 | | | Spinal Implant Photograph [N0826383] |
| DX6005 | | | X-Rays [N0826399-N0826416] |
| DX6006 | | | Mooney, International Society for Study of Lumber Spine, The Journal of Bone and Joint Surgery, Volume 18, 1994 [N0826419-N0826421]] |
| DX6007 | | | U.S. Patent No. 4,961,740 to Ray [N0826429-N0826457] |
| DX6008 | | | U.S. Patent No. 5,026,373 to Ray [N0826458-N0826468] |
| DX6009 | | | Withdrawn |
| DX6010 | | | Regan Endoscopic Spine Surgery Atlas, Surgical Techniques, pp. 349-354 (1995) [N0826469-N0826474] |
| DX6011 | | | Riordan, Teresa. "A business man invents a device to give laparoscopic surgeons a better view of their work." The New York Times, March 29, 2004 [N0826475] |
| DX6012 | | | Withdrawn |
| DX6013 | | | Aesculap, Caspar Cervical Retractor System [N0826476-N0826479] |

| | | | |
|---|---|---|---|
| DX6014 | | | Aesculap, Papavero-Caspar Speculum [N0826480-N0826485] |
| DX6015 | | | Aesculap surgical device manual  [N0826486-N0826499] |
| DX6016 | | | McCulloch, JA and Young, PH, Instrumentation for Spinal Microsurgery, Including Ancillary Equipment, in Essentials of Spinal Microsurgery (1998) [N0826500-N0826523] |
| DX6017 | | | U.S. Patent No. 6,712,795 to Cohen [N0826524-N0826532] |
| DX6018 | | | De Vilbiss Speculum, Dittrick Museum of Medical History [N0826533-N0826539] |
| DX6019 | | | De Vilbiss Speculum, Dittrick Museum of Medical History [N0826540-N0826547]] |
| DX6020 | | | De Vilbiss Speculum, Dittrick Museum of Medical History [N0826548-N0826549]] |
| DX6021 | | | Photographs of Goodell's Speculum [N0826550-N0826555] |
| DX6022 | | | Photographs of Goodell's Speculum [N0826556-N0826563] |
| DX6023 | | | BOD Meeting 2008 Operating Plan & Three Year Strategic Outlook [N0833109-N0833168] |
| DX6024 | | | Market Data: Market by Approach & Pathology [N0833556-N0833563] |
| DX6025 | | | Morgan Stanley publication Medical technology NASS 2008 [N0834292-N0834306] |
| DX6026 | | | Field Announcement: NeuroVision Launch - XLIF Disposable Dilators [N0838523-N0838529] |
| DX6027 | | | 5 years of NuVa: Historic Review by Quarter and Year [N0844004-N0844007] |
| DX6028 | | | Millennium Research Group, U.S. Markets for Spinal Implants 2004 [N0851733-N0851936] |
| DX6029 | | | Millennium Research Group, U.S. Markets for MIS Spinal Fusion Technologies 2004 [N0851937-N0851988] |
| DX6030 | | | Millennium Research Group, U.S. Markets for Spinal Implants 2006 [N0851989-N0852158] |
| DX6031 | | | NuVasive, 2009 Operating Plan and Three Year Outlook [N0856957-N0856971] |
| DX6032 | | | Key Trends Impacting 2009 [N0864208-N0864214] |
| DX6033 | | | 2008 Medtech Outlook Looking Forward and Looking Back Annual Report [N0873484-N0873629] |
| DX6034 | | | Email from David Sharp re copy of Non-compete agreement and resume [N0888055] |

50

| | | | |
|---|---|---|---|
| DX6035 | | | David Sharp Resume [N0888056-N088058] |
| DX6036 | | | Cover Letter from David Sharp [N0888059] |
| DX6037 | | | Earnings Fact Book as of 5/27/2009 [N0892614-N0892661] |
| DX6038 | | | NuVasive, NeuroVision Business Plan 2009-2011 [N0918433-N0918492] |
| DX6039 | | | NuVasive's Competitive Landscape [N0931880-N0931884] |
| DX6040 | | | NuVasive CoRoent XL - Height & Volume Chart [N0932640-N0932641] |
| DX6041 | | | NuVasive Field Announcement - XLIF vs. DLIF. Selling the Advantages of XLIF [N0932717-N0932719] |
| DX6042 | | | Field Announcement Solid MaXcess III Launch [N0932723-N0932724] |
| DX6043 | | | MaXcess Procedure Overview [N0932737-N0932828] |
| DX6044 | | | Introduction to MaXcess, Design and Applications presentation [N0932843-N0932867] |
| DX6045 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932868] |
| DX6046 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932869-N0932871] |
| DX6047 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932872-N0932873] |
| DX6048 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932874-N0932876] |
| DX6049 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932877-N0932879] |
| DX6050 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932880-N0932882] |
| DX6051 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932883-N0932884] |
| DX6052 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932885-N0932886] |
| DX6053 | | | Email from Marzano to Brian Snider et al. re Sold Stainless MaXcess III [N0932887] |
| DX6054 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932888-N0932889] |
| DX6055 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932892-N0932893] |
| DX6056 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932894-N0932895] |
| DX6057 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932896-N0932897] |
| DX6058 | | | Solid Stainless MaXcess III Evaluation Sheet |

| | | | |
|---|---|---|---|
| | | | [N0932898-N0932899] |
| DX6059 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932900-N0932902] |
| DX6060 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932903-N0932904] |
| DX6061 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932905-N0932906] |
| DX6062 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932907-N0932908] |
| DX6063 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932909] |
| DX6064 | | | Solid Stainless MaXcess III Evaluation Sheet [N0932910-N0932911] |
| DX6065 | | | U.S. Patent No. 5,284,153  [N0937484-N0937507] |
| DX6066 | | | SpheRx Spinal System [N0940839-N0940897] |
| DX6067 | | | Email from Woolley to Arambula et al. re PAWS 2-10-06/2-11-06 [N0958580-N0958581] |
| DX6068 | | | MaXcess Access Systems presentation [N0959676-N0959684] |
| DX6069 | | | XLIF Approach: XLIF Tips and Tricks 2.3 [N0959781-N095942] |
| DX6070 | | | CoRoent XL, Gavin Rabian - Thoracolumbar Interbody  presentation [N0960607-N0960667] |
| DX6071 | | | DUPE OF 1080 Extreme Lateral Interbody Fusion, Impact on Practice and Patient Case, Dr. van Dam presentation [N0964485-N0964520] |
| DX6072 | | | The CoRoent XL Family presentation [N0971603-N0971619] |
| DX6073 | | | NuVasive's Strategic Plan and 2006 Operating Budget Supporting Major Objectives and Goals [N0973198-N0973221] |
| DX6074 | | | MaXcess Revenue and Costs I,II, III [N0973800-N0973813] |
| DX6075 | | | Special 510(k) Premarket Notification for NuVasive Helix Mini ACP System Device Modification [N0974700 [from N0974660-N0974830]] |
| DX6076 | | | CoRoent XL-Thoracic Marketing Requirements Document [N0974856-N0974865] |
| DX6077 | | | Bruce E. van Dam, M.D. presentation [N0975615-N0975634] |
| DX6078 | | | Extreme Lateral Interbody Fusion, Impact on Practice and Patient Case, Dr. van Dam presentation [N0975656-N0975690] |
| DX6079 | | | NeuroVision Detection Thresholds in >900 XLIF Surgeries, William Smith, MD and W. |

| | | | |
|---|---|---|---|
| | | | Blake Rodgers, MD [N0976907-N0976908] |
| DX6080 | | | XLIF Approach MVP Surgical Presentation [N0977009-N0977166] |
| DX6081 | | | Email re info on Dr. Gill [N0978590-N0978591] |
| DX6082 | | | Year End Revenues and Expenses from 2005-2010 [N0978709-N0978711] |
| DX6083 | | | Sales Figures by product [N0978712-N0979129] |
| DX6084 | | | Market Share Increase from 2005-2010 [N0979277-N0979281] |
| DX6085 | | | DLIF Dilators Document by Bryant Lee [N0979708-N0979716] |
| DX6086 | | | Medtronic Introduction to Electromyography [N0979717-N0979755] |
| DX6087 | | | Withdrawn |
| DX6088 | | | Withdrawn |
| DX6089 | | | Medtronic DLIF Surgical Technique: Neuromonitoring through the Psoas [N0979756-N0979795] |
| DX6090 | | | Medtronic NIM Surgeon Directed Products [N0979796-N0979816] |
| DX6091 | | | Withdrawn |
| DX6092 | | | Neuromonitoring during the DLIF Procedure draft document [N0979817-N0979861] |
| DX6093 | | | Differentiation with Medtronic Neuromonitoring [N0979863-N0979864] |
| DX6094 | | | Medtronic DLIF 22 mm Wide Cage Case Spine Institute of Louisiana by Pierce D. Nunley MD [N0979865-N0979883] |
| DX6095 | | | NIM-ECLIPSE Spinal System Overview [N0979897-N0979917] |
| DX6096 | | | MAST Quadrant Procedure Solutions Technique [N0979939-N0979976] |
| DX6097 | | | Photo from plate inspection [N0979979] |
| DX6098 | | | Photo from plate inspection [N0979980] |
| DX6099 | | | Photo from plate inspection [N0979981] |
| DX6100 | | | Photo from plate inspection [N0979982] |
| DX6101 | | | Photo from plate inspection [N0979983] |
| DX6102 | | | Photo from plate inspection [N0979984] |
| DX6103 | | | Photo from plate inspection [N0979985] |
| DX6104 | | | Photo from plate inspection [N0979986] |
| DX6105 | | | Photo from plate inspection [N0979987] |
| DX6106 | | | Photo from plate inspection [N0979988] |
| DX6107 | | | Photo from plate inspection [N0979989] |
| DX6108 | | | Photo from plate inspection [N0979990] |
| DX6109 | | | 102 and 103 Office Action for Medtronic/Dr. |

|  |  |  | Branch's retractor patent (12/384,542) [N0980887-N0980898] |
|---|---|---|---|
| DX6110 |  |  | Response to First Office Action 11/121,344 [N0980899-N0980901] |
| DX6111 |  |  | MaXcess 4 Retractor Assembly [N0980911-N0980913] |
| DX6112 |  |  | MaXcess 4 Retractor Assembly [N0980914-N0980916] |
| DX6113 |  |  | Medtronic Direct Lateral Case Review presentation [N0980936-N0980962] |
| DX6114 |  |  | Medtronic Anesthesia for EMG presentation [N0980963-N0980971 ] |
| DX6115 |  |  | Medtronic NIM-Eclipse, No-prep surface electrodes brochure [N0980972-N0980975 ] |
| DX6116 |  |  | Direct Lateral Interbody Fusion presentation [N0980976-N0981023 ] |
| DX6117 |  |  | NIM Eclipse System Overview presentation [N0981024-N0981031 ] |
| DX6118 |  |  | IOM NeuroMonitoring Recommended Protocol [N0981032-N0981032] |
| DX6119 |  |  | Medtronic Intraoperative NeuroMonitoring Spinal Procedure Matrix [N0981033-N0981034] |
| DX6120 |  |  | Recommended Anesthesia for TcMEP Monitoring [N0981035-N0981035] |
| DX6121 |  |  | Medtronic Competitive Comparison NIM-ECLIPSE Spinal System [N0981036-N0981078] |
| DX6122 |  |  | Asset Purchase Agreement Between NuVasive and RSB Spin [N798560-N0798609] |
| DX6123 |  |  | Deposition transcript of Kevin Foley, MD [Neels802] |
| DX6124 |  |  | Dr. Regan surgery photographs/x-rays [R0000001-R0000006] |
| DX6125 |  |  | Dr. Regan surgery photographs/x-rays [R0000005-R0000005] |
| DX6126 |  |  | Dr. Regan surgery photographs/x-rays [R0000011-R0000069] |
| DX6127 |  |  | Dr. Regan surgery photographs/x-rays [R0000046-R0000046] |
| DX6128 |  |  | Newspaper article about Dr. Regan [R0000083-R0000085] |
| DX6129 |  |  | Image From Dr. Raymond Testing of NIM-ECLIPSE [Ray0000001-Ray0000001] |
| DX6130 |  |  | Images From Dr. Raymond Testing of NIM-ECLIPSE [Ray0000001-Ray0000040] |
| DX6131 |  |  | Image From Dr. Raymond Testing of NIM-ECLIPSE [Ray0000002-Ray0000002] |

54

Case No. 3:08-CV-1512 MMA (AJB)

| | | | |
|---|---|---|---|
| DX6132 | | | Image From Dr. Raymond Testing of NIM-ECLIPSE [Ray0000003-Ray0000003] |
| DX6133 | | | Image From Dr. Raymond Testing of NIM-ECLIPSE [Ray0000031-Ray0000034] |
| DX6134 | | | Image From Dr. Raymond Testing of NIM-ECLIPSE [Ray0000035-Ray0000040] |
| DX6135 | | | VENTURE Anterior Cervical Plate System Traditional 510(K) Summary - K042922 [Sharp554] |
| DX6136 | | | U.S. Patent No. 7,216,001 [SUL0000001-SUL0000045] |
| DX6137 | | | Medtronic Back.com Website, Direct Lateral Interbody Fusion [SUL0000064-SUL0000069] |
| DX6138 | | | Carlton, Dennis W. and Michael Waldman (2002), "The Strategic Use of Tying to Preserve and Create Market Power in Evolving Industries," RAND Journal of Economics: 33(2), 194-220, at 195 [SUL0000070-SUL0000097] |
| DX6139 | | | Infinata Report [SUL0000144-SUL0000146] |
| DX6140 | | | Morgan, J.P., "Nuvasive, Inc., XLIF Has Legs in the Spine; Initiating at OW," (2008) [SUL0000147-SUL0000177] |
| DX6141 | | | The North American Spine Society (NASS) Patient Education Website, Spinal Fusion [SUL0000178-SUL0000189] |
| DX6142 | | | The North American Spine Society (NASS) Patient Education Website, The Spinal Column [SUL0000190-SUL0000190] |
| DX6143 | | | Medtronic Annual Report, 2010 [SUL0000191-SUL0000300] |
| DX6144 | | | U.S. Patent 6,652,525 [SUL00002633-SUL00002641] |
| DX6145 | | | Definition of Prime Rate by Downes, et al. Barron's Dictionary of Finance and Investment Terms, New York: Barron's Education Series [SUL00002660-SUL0002662] |
| DX6146 | | | Federal Reserve Bank of San Francisco, -What is the Prime Rate, and Who Borrows at that Interest Rate [SUL00002663-SUL0002664] |
| DX6147 | | | NuVasive Annual Report, 2004 [SUL00002775-SUL00002786] |
| DX6148 | | | Medtronic MAST Website, Minimally Invasive Surgery - Direct Lateral Interbody Fusion [SUL0000301-SUL0000304] |
| DX6149 | | | Medtronic MAST Website, Lumbar Spinal Fusion [SUL0000305-SUL0000306] |
| DX6150 | | | Medtronic Press Release, "Medtronic Acquires |

| | | | |
|---|---|---|---|
| | | | Axon Systems," (2010) [SUL0000307-SUL0000308] |
| DX6151 | | | Medtronic Sofamor Danek Website, Anterior Lumbar Interbody Fusion (ALIF) [SUL0000309-SUL0000319] |
| DX6152 | | | Medtronic Sofamor Danek Website, Posterior Lumbar Interbody Fusion [SUL0000320-SUL0000333] |
| DX6153 | | | Medtronic Sofamor Danek Website, Spinal Anatomy [SUL0000334-SUL0000357] |
| DX6154 | | | Medtronic Sofamor Danek Website, Transforaminal Lumbar Interbody Fusion [SUL0000358-SUL0000367] |
| DX6155 | | | Medtronic Website, For Healthcare Professionals - Minimally Invasive Spinal Surgery [SUL0000368-SUL0000370] |
| DX6156 | | | Medtronic Press Release, "Medtronic Announces Agreement with Spinal Neuromonitoring Innovator," (2010) [SUL0000371-SUL0000373] |
| DX6157 | | | Morgan, Joseph, "Medtronic, Inc. Rating: Hold," (2009) [SUL0000377-SUL0000402] |
| DX6158 | | | NuVasive Form 10-K, 2005 [SUL0000429-SUL0000510] |
| DX6159 | | | NuVasive, Form 10-K, 2006 [SUL0000511-SUL0000589] |
| DX6160 | | | NuVasive Form 10-K, 2007 [SUL0000590-SUL0000670] |
| DX6161 | | | NuVasive Form 10-K, 2008 [SUL0000671-SUL0000797] |
| DX6162 | | | NuVasive Form 10-K, 2009 [SUL0000798-SUL0001235] |
| DX6163 | | | NuVasive Website, Patients-Procedures [SUL0001236-SUL0001238] |
| DX6164 | | | NuVasive Website, Surgeons - Thoracic [SUL0001236-SUL0001238] |
| DX6165 | | | U.S. Patent No. 5,196,015 [SUL0001258-SUL0001266] |
| DX6166 | | | Razgaitis, Richard, "Valuation and Pricing of Technology-Based Intellectual Property, Hoboken," (2003) [SUL0001267-SUL0001301] |
| DX6167 | | | Rey, Patrick and Jean Tirole (2007), "A Primer on Foreclosure," in Mark Armstrong & Robert H. Porter, ed., Handbook of Industrial Organization, Volume 3, Amsterdam: North-Holland, 2145-2220, at 2204 (http://idei.fr/doc/by/tirole/primer.pdf, at 79) [SUL0001302-SUL0001412] |

56

| | | | |
|---|---|---|---|
| DX6168 | | | Sofamor Danek Website, NIM-Eclipse Spinal System Reimbursement Guide [SUL0001511-SUL0001534] |
| DX6169 | | | Thomson Reuters, NUVA - Q1 2010 NuVasive, Inc. Earnings Conference Call [SUL0001542-SUL0001568] |
| DX6170 | | | Medtronic Form , 10-K, 2005 [SUL0001569-SUL0001763] |
| DX6171 | | | Medtronic Form, 10-K, 2006 [SUL0001764-SUL0001983] |
| DX6172 | | | Medtronic Form 10-K, 2007 [SUL0001984-SUL0002125] |
| DX6173 | | | Medtronic Form , 10-K, 2008 [SUL0002126-SUL0002324] |
| DX6174 | | | Medtronic Form 10-K, 2009 [SUL0002325-SUL0002490] |
| DX6175 | | | Medtronic Form 10-K, 2010 [SUL0002491-SUL0002632] |
| DX6176 | | | NuVasive, Form 10-K, 2004 [SUL0002787-SUL0002868] |
| DX6177 | | | Image from Dr. van Dam Surgery [V0000001] |
| DX6178 | | | Dr. van Dam Photographs and fluoroscopic images [V0000001-V0000204] |
| DX6179 | | | Image from Dr. van Dam Surgery [V0000020] |
| DX6180 | | | Dr. Van Dam Photograph [V0000027] |
| DX6181 | | | Image from Dr. van Dam Surgery [V0000040] |
| DX6182 | | | Dr. Van Dam Photograph [V0000045] |
| DX6183 | | | Image from Dr. van Dam Surgery [V0000046] |
| DX6184 | | | Image from Dr. van Dam Surgery [V0000047] |
| DX6185 | | | Image from Dr. van Dam Surgery [V0000061] |
| DX6186 | | | Image from Dr. van Dam Surgery [V0000062] |
| DX6187 | | | Image from Dr. van Dam Surgery [V0000063] |
| DX6188 | | | Image from Dr. van Dam Surgery [V0000074] |
| DX6189 | | | Image from Dr. van Dam Surgery [V0000078] |
| DX6190 | | | Image from Dr. van Dam Surgery [V0000081] |
| DX6191 | | | Image from Dr. van Dam Surgery [V0000100] |
| DX6192 | | | Image from Dr. van Dam Surgery [V0000146] |
| DX6193 | | | Image from Dr. van Dam Surgery [V0000148] |
| DX6194 | | | Image from Dr. van Dam Surgery [V0000150] |
| DX6195 | | | Image from Dr. van Dam Surgery [V0000158] |
| DX6196 | | | Image from Dr. van Dam Surgery [V0000164] |
| DX6197 | | | Image from Dr. van Dam Surgery [V0000169] |
| DX6198 | | | Image from Dr. van Dam Surgery [V0000198] |
| DX6199 | | | Image from Dr. van Dam Surgery [V0000200] |
| DX6200 | | | Image from Dr. van Dam Surgery [V0000202] |
| DX6201 | | | U.S. Patent No. 6,592,586  [Vito741] |
| DX6202 | | | WO 95/31941  Barbera-Alacreu [Vito743] |

57

| | | | |
|---|---|---|---|
| DX6203 | | | Photographs (Vito Depo Ex. 744) [Vito744] |
| DX6204 | | | Terms of New Danek-Karlin Agreement [MSD0609459- MSD0609460 (XMP001600451)] |
| DX6205 | | | Handwritten Drawings [Zdeblick0000031-Zdeblick0000037] |
| DX6206 | | | Letter to Zdeblick from Coates enclosing drawing [Zdeblick0000038-Zdeblick0000039] |
| DX6207 | | | X Rays [Zdeblick0000279-Zdeblick0000290] |
| DX6208 | | | May 19, 1994 Letter from Boyd to Zdeblick [Zdeblick000058] |
| DX6209 | | | SpineTech Cervi-Lock Cervical Fixation Surgical Technique Manual [ZS0002348-ZS0002368] |
| DX6210 | | | Memo from Dan M to Operating Committee, Oxland and Jones regarding First two Zdeblick Cervi-Lok Cases [ZS0003161-ZS0003161] |
| DX6211 | | | Notes re thoracic implant 10-3-94 [ZS2091-ZS2097] |
| DX6212 | | | Handwritten notes and schematics of Thoracic Interbody Device [ZS2098-ZS2101] |
| DX6213 | | | Spine Tech, Cervi-Lok Cervical Fixation System, Surgical Technique Manual [ZS2348-ZS2368] |
| DX6214 | | | U.S. Patent No. 5,509,893 to Pracas |
| DX6215 | | | Application No. 11/121,344 |
| DX6216 | | | Application No. 12/384,542 Preliminary Amendment |
| DX6217 | | | Withdrawn |
| DX6218 | | | Application No. 08/394,836 |
| DX6219 | | | Medtronic Sofamor Danek Website, Spinal Surgery Key Terms |
| DX6220 | | | New York Presbyterian Hospital Website, Degenerative Spinal Disorders |
| DX6221 | | | Rodman & Renshaw, "MDT: Stables Large Cap Play in Medical Devices; Initiating with Outperform and $57 Target," (2006) |
| DX6222 | | | Wells Fargo Securities, "NUVA: Spine Market Remains Robust, Reiterate Outperform," (2009) |
| DX6223 | | | U.S. Patent No. 5,474,558 |
| DX6224 | | | Carlton, Dennis W. and Jeffrey M. Perloff (2005), Modern Industrial Organization, Third Edition, Reading, Massachusetts: Addison Wesley Longman, inc., at 318-319 |
| DX6225 | | | Medtronic MAST Website, Direct Lateral Interbody Fusion |
| DX6226 | | | Medtronic's Supplemental Objections and |

58

| | | | |
|---|---|---|---|
| | | | Responses to NuVasive's Interrogatories (Nos. 1-8, 11-12, and 14-17) |
| DX6227 | | | Medtronic Website, About Medtronic |
| DX6228 | | | Order Granting Joint Motion for Dismissal |
| DX6229 | | | Medtronic's Supplemental Objections and Response to NuVasive, Inc.'s Interrogatories (Nos. 9-10, 13, 18-20, and 22) |
| DX6230 | | | U.S. Patent No. 7,491,205 |
| DX6231 | | | Crock, H.V., "Clinical Orthopedics and Related Research," (1982) |
| DX6232 | | | Withdrawn |
| DX6233 | | | U.S. Patent No. 5,772,661 |
| DX6234 | | | Withdrawn |
| DX6235 | | | U.S. Patent No. 7,470,236 File History |
| DX6236 | | | Objections and Answers to Medtronic Sofamor Danek USA Inc., et al. to NuVasive, Inc.'s Fifth Set of Requests for Production of Documents and Things (Nos. 184-203) 10/25/2010 |
| DX6237 | | | FDA Document No. K090838 |
| DX6238 | | | Plaintiff Medtronic Sofamor Danek USA, Inc., et al.'s Second Supplemental Objections and Responses to NuVasive Inc.'s Interrogatories (Nos. 1 and 22) |
| DX6239 | | | Laparoscopic Lumbo-Sacral Discectomy Interbody Fusion Technique Video |
| DX6240 | | | Cervi-Lok Cervical Fixation System Surgical Technique Manual |
| DX6241 | | | U.S. Patent No. 5,261,910 to Warden |
| DX6242 | | | U.S. Patent Application No. 09/618,566 |
| DX6243 | | | U.S. Patent Application No. 09/022,293 |
| DX6244 | | | U.S. Patent No. 6,969,390 |
| DX6245 | | | U.S. Patent No. 6,592,586 File History |
| DX6246 | | | U.S. Provisional Application No. 60/037,139 File History |
| DX6247 | | | U.S. Patent Application No. 09/618,566 File History |
| DX6248 | | | U.S. Patent Application  No. 60/037,139 File History |
| DX6249 | | | Definition of "Surface" by Webster's II New College Dictionary 1109 (2001) |
| DX6250 | | | Warsaw's Objections and Responses to NuVasive's First Set of Requests for Admissions |
| DX6251 | | | Withdrawn |
| DX6252 | | | Dr. Michelson's Second Supplemental Response to Medtronic Sofamor Danek, Inc.'s Interrogatory No. 4 |
| DX6253 | | | Warsaw's Revised Final Disclosure of Asserted |

Case No. 3:08-CV-1512 MMA (AJB)

| | | | |
|---|---|---|---|
| | | | Claims and Infringement Contentions |
| DX6254 | | | Photo of MaXcess III retractor with center blade removed |
| DX6255 | | | Definition of "Length" by Webster's II New Collage Dictionary (2001) |
| DX6256 | | | Helix Anterior Cervical Plate Design History File [excerpts] |
| DX6257 | | | NuVasive Helix Mini ACP System Special 510(K) Premarket Notification |
| DX6258 | | | Helix ACP Design History File [excerpts] |
| DX6259 | | | Medtronic Annual Report 10-K |
| DX6260 | | | Warsaw's Second Supplemental Objections and Response to NuVasive, Inc.'s Interrogatory Nos. 1 and 22 |
| DX6261 | | | Foley KT et al., Microendoscopic discectomy, Tech Neurosurg 3(4):301-307 (1997) |
| DX6262 | | | Wolfhard Caspar, The Microsurgical Technique for Herniated Lumbar Disk Operations, in Aesculap Scientific Information, Ch. 20, 4th ed. |
| DX6263 | | | U.S. Patent 6,592,583 |
| DX6264 | | | Zdeblick, Flank Retroperitoneal Approach to the Lumbar Spine, Chapter 11, pp. 193-201 (1999) |
| DX6265 | | | Kemp, H.B.S.-Anterior Fusion of the Spine for Infective Lesions in Adults, pp.715-734 (1973) |
| DX6266 | | | Physical Cage Device as seen in BR0002994 |
| DX6267 | | | NuVasive's Final Invalidity Contentions Appendix B.21:BAK Cage |
| DX6268 | | | Medtronic's Response to 1st Set of Interrogatories (Nos. 1-15), dated February 20, 2009 |
| DX6269 | | | Lenke et al.,  "Triggered Electromyographic threshold for accuracy of pedicle screw placement, " Spine, Vol 20, No. 14, pp. 1585-91 (1995) |
| DX6270 | | | Helix Mini IFU [N0688925 - N0688925] |
| DX6271 | | | U.S. Patent 6,193,721 File History [MSD0591822 - MSD0592178] |
| DX6272 | | | Board of Patent Appeals and Interferences Decision on Appeal of Examiner's Refusal to Adopt Proposed Rejections of U.S. Patent No. 6,969,390 |
| DX6273 | | | Webster's II New College Dictionary 2001 |
| DX6274 | | | John Letzing, For Medtronic IRS Comes Calling Late, MarketWatch (October 7, 2008) |
| DX6275 | | | Daniel Connolly, Medtronic Tops Overdue Tax List for Shelby County, The Commercial Appeal (Memphis, Tennessee), December 29, |

60

| | | | |
|---|---|---|---|
| | | | 2010 |
| DX6276 | | | U.S. Patent No. 7,920,922 to Gharib et al. |
| DX6277 | | | Medtronic letter to Antoine Tohmeh, M.D. |
| DX6278 | | | NuVasive ® - Creative Spine Technology ® - Investors - Investor Relations.wmv |
| DX6279 | | | Pioneer Hallway.jpg |
| DX6280 | | | TimeLine_2.jpg |
| DX6281 | | | TimeLine_3.jpg |
| DX6282 | | | 2010-06-29 Med Resp to 1st RFAs 1-20 |
| DX6283 | | | 2010-10-28 Med Resp to 2nd RFAs Nos 21-25 |
| DX6284 | | | 2010-08-13 Med 3rd Suppl Resp to Rog 23 |
| DX6285 | | | 2010-10-12 Med Resp to 5th Set of Rogs Nos 24-25 |
| DX6286 | | | 2010-10-27 CONF Med Suppl Resp to Rogs Nos 9-10, 13, 18-20, 22 |
| DX6287 | | | 2010-10-29 CONF PPS Med Suppl Resp to Rogs Nos 1-8, 11-12, 14-17 |
| DX6288 | | | 2010-11-19 CONF PPS Med 2nd Suppl Resp Rogs Nos 1 and 22 |
| DX6289 | | | 2010-08-13 Med Privilege Log |
| DX6290 | | | 2010-09-17 Michelson Privilege Log |
| DX6291 | | | 2010-09-24 Michelson Privilege Log |
| DX6292 | | | 2010-10-07 Med 2nd Revised August 27 Privilege Log |
| DX6293 | | | 2010-10-07 Med 3rd Revised July 16 Privilege Log |
| DX6294 | | | 2010-10-07 Med 3rd Revised July 30 Privilege Log |
| DX6295 | | | 2010-10-20 Med Privilege Log |
| DX6296 | | | 2010-10-27 Med Privilege Log |
| DX6297 | | | 2010-11-19 Med Privilege Log |
| DX6298 | | | 2011-2-4 NuVasive Subpoena to Dr. Barton L. Sachs |
| DX6299 | | | Barry Meier & Duff Wilson, Spine Experts Repudiate Medtronic Studies, New York Times (June 28, 2011) |
| DX6300 | | | The Spine Journal, June 2011 |
| DX6301 | | | http://www.axonsystems.com/NIMEclipseSoftwareUpdates.htm |
| DX6302 | | | U.S. Patent No. 6,945,933 |
| DX6303 | | | MaXcess I Access Driver Body, Handles, and Blades |
| DX6304 | | | MaXcess III Solid Access Driver Body, Handles, and Blades |
| DX6305 | | | CoRoent XL Thoracic implant |
| DX6306 | | | Prior art retractors provided to Court at Markman hearing (4) |

61

| | | | |
|---|---|---|---|
| DX6307 | | | Sheep vertebra as shown in the photo at MC002590 |
| DX6308 | | | BAK implant as shown in the photo at MC002591 |
| DX6309 | | | Plate and screws as shown in the photo at MC002592 |
| DX6310 | | | U.S. Patent No. 6,575,899 To Foley |
| DX6311 | | | U.S. Patent No. 4,911,718 to Lee |
| DX6312 | | | 3/23/2011 Decl. of Gary Karlin Michelson in support of Medtronic's Opposition to NuVasive's Motions of Summary Judgment |
| DX6313 | | | Exhibit A to 3/23/2011 Decl. of Gary Karlin Michelson in support of Medtronic's Opposition to NuVasive's Motions of Summary Judgment |
| DX6314 | | | Exhibit B to 3/23/2011 Decl. of Gary Karlin Michelson in support of Medtronic's Opposition to NuVasive's Motions of Summary Judgment |
| DX6315 | | | Exhibit C to 3/23/2011 Decl. of Gary Karlin Michelson in support of Medtronic's Opposition to NuVasive's Motions of Summary Judgment |
| DX6316 | | | Exhibit D to 3/23/2011 Decl. of Gary Karlin Michelson in support of Medtronic's Opposition to NuVasive's Motions of Summary Judgment |
| DX6317 | | | Exhibit E to 3/23/2011 Decl. of Gary Karlin Michelson in support of Medtronic's Opposition to NuVasive's Motions of Summary Judgment |
| DX6318 | | | Withdrawn |
| DX6319 | | | Exhibit F to 3/23/2011 Decl. of Gary Karlin Michelson in support of Medtronic's Opposition to NuVasive's Motions of Summary Judgment |
| DX6320 | | | Exhibit G to 3/23/2011 Decl. of Gary Karlin Michelson in support of Medtronic's Opposition to NuVasive's Motions of Summary Judgment |
| DX6321 | | | Exhibit H to 3/23/2011 Decl. of Gary Karlin Michelson in support of Medtronic's Opposition to NuVasive's Motions of Summary Judgment |
| DX6322 | | | Exhibit I to 3/23/2011 Decl. of Gary Karlin Michelson in support of Medtronic's Opposition to NuVasive's Motions of Summary Judgment |
| DX6323 | | | Exhibit J to 3/23/2011 Decl. of Gary Karlin Michelson in support of Medtronic's Opposition to NuVasive's Motions of Summary Judgment |
| DX6324 | | | Video of endoscopic spinal technique (as discussed and described by Dr. Barton Sachs in deposition on February 1, 2011 at, for example, Sachs Depo Tr. at pages 44-45). |
| DX6325 | | | AcroMed custom-designed carbon fiber device (as discussed and described by Dr. Barton Sachs |

| | | | |
|---|---|---|---|
| | | | in deposition on February 1, 2011 at, for example, Sachs Depo Tr. at pages 50-53). |
| DX6326 | | | Hard drive containing native files from the Michelson production in the Michelson v. Medtronic litigation |
| DX6327 | | | U.S. Patent No. RE37,005 [MNUV0276416-MNUV0276432] |
| DX6328 | | | Panjabi et al., Thoracic Human Vertebrae Quantitative Three-Dimensional Anatomy, Spine 1991; 16:888-901 [MSD 1129626] |
| DX6329 | | | Panjabi et al., Cervical Human Vertebrae Quantitative Three-Dimensional Anatomy of the Middle and Lower Regions, Spine 1991; 16:861-69 [MSD 1787037] |
| DX6330 | | | Panjabi et al., Articular Facets of the Human Spine, Spine 1993; 18:1298-1310 |
| DX6331 | | | Hall et al., Morphology of the Lumbar Vertebral Endplates, Spine 1998; 23:1517-1523 [MSD 1214712] |
| DX6332 | | | Grant et al., Mapping the Structural Properties of the Lumbosacral Vertebral Endplates, Spine 2001; 26:889-896 [MSD 0456387] |
| DX6333 | | | 2011-3-9 Medtronic's Responses to NuVasive's Statement of Undisputed Facts and Medtronic's Statement of Additional Material Facts |
| DX6334 | | | 2011-3-16 Medtronic's Responses to NuVasive's Statement of Additional Material Facts |
| DX6335 | | | 2/12/1996 Haworth Co. Invoice [019527-019527] |
| DX6336 | | | Danek Group, Inc. check to Dezider Imre [113920-113920] |
| DX6337 | | | E-mail re Bill Smith Meeting Last Night [MNUV1487651-MNUV1487652] |
| DX6338 | | | U.S. Patent No. 2,677,369 to Knowles |
| DX6339 | | | U.S. Patent No. 3,298,372 to Feinberg |
| DX6340 | | | U.S. Patent No. 3,867,728 to Stubstad et al. |
| DX6341 | | | U.S. Patent No. 3,875,595 to Froning |
| DX6342 | | | U.S. Patent No. 3,905,047 to Long |
| DX6343 | | | U.S. Patent No. 4,070,514 to Entherly et al. |
| DX6344 | | | U.S. Patent No. 4,259,072 to Hirabayashi et al. |
| DX6345 | | | U.S. Patent No. 4,309,777 to Patil |
| DX6346 | | | U.S. Patent No. 4,328,593 to Sutter |
| DX6347 | | | U.S. Patent No. 4,349,921 to Kuntz |
| DX6348 | | | U.S. Patent No. 4,535,485 to Ashman et al. |
| DX6349 | | | U.S. Patent No. 4,553,273 to Wu |
| DX6350 | | | U.S. Patent No. 4,599,086 to Doty |

| DX6351 | | | U.S. Patent No. 4,636,217 to Ogilvie et al. |
|---|---|---|---|
| DX6352 | | | U.S. Patent No. 4,714,469 to Kenna |
| DX6353 | | | U.S. Patent No. 4,759,766 to Buettner-Janz et al. |
| DX6354 | | | U.S. Patent No. 4,759,769 to Hedman et al. |
| DX6355 | | | U.S. Patent No. 4,820,305 to Harms et al. |
| DX6356 | | | U.S. Patent No. 4,848,327 to Perdue |
| DX6357 | | | U.S. Patent No. 4,863,477 to Monson |
| DX6358 | | | U.S. Patent No. 4,865,603 to Noiles |
| DX6359 | | | U.S. Patent No. 4,877,020 to Vich |
| DX6360 | | | U.S. Patent No. 4,904,261 to Dove et al. |
| DX6361 | | | U.S. Patent No. 4,936,848 to Bagby |
| DX6362 | | | U.S. Patent No. 4,955,908 to Frey et al. |
| DX6363 | | | U.S. Patent No. 5,015,255 to Kuslich |
| DX6364 | | | U.S. Patent No. 5,055,104 to Ray |
| DX6365 | | | U.S. Patent No. 5,059,193 to Kuslich |
| DX6366 | | | U.S. Patent No. 5,071,437 to Steffee |
| DX6367 | | | U.S. Patent No. 5,123,926 to Pisharodi |
| DX6368 | | | U.S. Patent No. 5,258,031 to Salib et al. |
| DX6369 | | | U.S. Patent No. 5,263,953 to Bagby |
| DX6370 | | | U.S. Patent No. 5,306,309 to Wagner et al. |
| DX6371 | | | U.S. Patent No. 5,425,772 to Brantigan |
| DX6372 | | | U.S. Patent No. 5,489,308 to Kuslich et al. |
| DX6373 | | | U.S. Patent No. 3,848,601 to Ma et al. |
| DX6374 | | | U.S. Patent No. 4,743,256 to Brantigan |
| DX6375 | | | U.S. Patent No. 4,878,915 to Brantigan |
| DX6376 | | | Foreign patent document 0 260 044 (Europe) |
| DX6377 | | | Foreign patent document 0 179 695 (France) |

# <u>CERTIFICATE OF SERVICE</u>

1

2          The undersigned hereby certifies that a true and correct copy of the above and foregoing

3   document has been served on July 25, 2011to all counsel of record who are deemed to have

4   consented to electronic service via the Court's CM/ECF system per Civ LR 5.4(d).  Any other

5   counsel of record will be served by U.S. mail or hand delivery.

6

7                                                    By:   *s/ Keeley I. Vega*
                                                         Keeley I. Vega

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Case No. 3:08-CV-1512 MMA (MDD)